# EXHIBIT 15

# INFRINGEMENT OF U.S. PATENT NO. 6,785,370

## INFRINGEMENT CHART FOR U.S. PATENT NO. 6,785,370

Defendant and Defendant's customers using the Accused Instrumentalities have directly infringed, and continue to infringe, at least claim 1 of U.S. Patent No. 6,785,370 ("the '370 patent").[1]  This infringement has occurred, either literally or under the doctrine of equivalents, by the making, using, selling, and/or offering for sale in the United States, and/or importing into the United States without authority, the Accused Instrumentalities, such as the Eureka software and other instrumentalities.

Defendant has and continues to induce infringement of at least claim 1 of the '370 patent, literally or equivalently, by selling, offering to sell, or importing the Accused Instrumentalities to or for its customers with the knowledge of the '370 patent and its claims.[2] Defendants know that its customers will make, use, sell, offer to sell, and/or import into the United States the Accused Instrumentalities, and has acting with knowledge and specific intent to encourage and facilitate those infringing acts.

Defendant has and continues to contributorily infringe at least claim 1 of the '370 patent by offering to sell, selling, or importing the Accused Instrumentalities.  The Accused Instrumentalities are components of a '370 patented machine, manufacture, combination, or composition constituting a material part of the '370 patented invention.  Defendant knows that the Accused Instrumentalities are especially made or adapted for use in an infringement of the '370 patent, and the Accused Instrumentalities are not a staple article or commodity of commerce suitable for substantial noninfringing use.

| U.S. Patent No. 6,785,370 | Accused Instrumentalities |
|---|---|
| 1. A method for constructing and maintaining data representations of lifetimes of telephone calls comprising one or more segments, audio data for each segment being recorded on one or more recorders, the method comprising: | The Accused Instrumentalities construct and maintain data representations of lifetimes of telephone calls comprising one or more segments, where audio data for each segment is recorded on one or more recorders. For example, Defendant's Eureka software constructs and maintains data representations of lifetimes of recorded telephone call segments. *See, e.g.*, <br><br> "CallMiner Eureka potent and scalable contact analytics solution automates this overwhelming process by analyzing every interaction in a customer's journey across all communication channels, including calls, chats, emails, and social media, helping organizations improve contact center performance by unlocking key business intelligence." |

[1] The following citations are nonexhaustive.  They are provided merely to illustrate certain aspects of the accused instrumentalities.  Accordingly, the reference to specific features should not be construed as excluding other aspects of the Accused Instrumentalities also meeting the relevant limitations.  Nor should the inclusion of certain claims be construed as excluding the infringement of other claims (e.g., dependent claims or other independent claims).

[2] Defendant has had actual knowledge of the '370 patent as late as January 16, 2018 through a letter Plaintiffs sent concerning Defendant's infringement.

| U.S. Patent No. 6,785,370 | Accused Instrumentalities |
|---|---|
| | "CallMiner Eureka's customer journey analytic capabilities provides a true visual representation and understanding of what drives repeat customer contacts into a single, integrated view –whether the communications are from phone calls, chats, emails, or social media."  *Intro to Eureka Analyze*, CALLMINER, at 1-4, https://learn.callminer.com/data-sheet/eureka-4pg-december-2015-new-2; *see also* http://callminer.com/wp-content/uploads/2016/07/Eureka_4pg-December-2015-new.pdf. |

| U.S. Patent No. 6,785,370 | Accused Instrumentalities |
|---|---|
|  | <br><br>*Eureka Analyze*, CALLMINER, https://callminer.com/products/analyze/. |

| U.S. Patent No. 6,785,370 | Accused Instrumentalities |
|---|---|
| | <br><br>*Eureka Coach*, CALLMINER, https://callminer.com/products/coach/.<br><br>"Interceptor provides enterprises the ability to capture customer interactions in-network (also known as in-network recording, in the Telco network, or Telco cloud). Interceptor captures calls before they are compressed so audio quality is exceptional, and customer and agent interactions are distinct. With Interceptor, a single unified platform gathers all interactions before they enter in the contact center eliminating all delays and providing real time access to rich sources of customer data. Most importantly, with Interceptor, enterprises own their customer interactions and may do whatever they please with them."<br><br>Jeff Gallino, *Improving Performance: Using Interceptor and In-Network Analytics to Capture Customer Interactions as They Happen*, CALLMINER, at 5 (2011), https://www.callcentrehelper.com/images/callminer_webinar_white_paper_v2.pdf.<br><br>"The CallMiner platform supports integrations with all the leading call recorders, premise based or hosted, and text based communication systems."<br><br>*Robust Data Capture*, CALLMINER, https://callminer.com/advantages/robus-data-capture/. |

| U.S. Patent No. 6,785,370 | Accused Instrumentalities |
|---|---|
| | <br><br>*CallMiner Eureka*, CALLMINER, https://callminer.com/products/platform/. |
| (a) constructing a call record for at least one telephone call; | The Accused Instrumentalities construct a call record for at least one telephone call.  For example, Defendant's Eureka software constructs a call record based on at least data from telephone calls from a caller to an entity.  *See, e.g.*,<br><br>"The first step of the process in analyzing your customers' conversations is capturing the calls, emails, chats, or other interactions along with any associated metadata (agent ID/name, agent group, time and date, customer ID, etc), and ingesting or mining the data.<br><br>The CallMiner platform supports integrations with all the leading call recorders, premise based or hosted, and text based communication systems. It also provides a standard method (programmatic interface) for integration of any data source that is not currently natively supported. |

| U.S. Patent No. 6,785,370 | Accused Instrumentalities |
|---|---|
| | Originally designed with large enterprise deployment in mind, CallMiner Eureka can support integrations with multiple sources or 'sites' of call recordings or other contacts in a single instance. These sources could be different systems, different physical locations (regional contact centers, outsourcers), and different recording or contact system vendors. . . .<br><br>CallMiner Eureka supports integration of all common metadata types associated with customer contacts, with unique support for each different type of contact (call, email, chat, social), and a large number of customizable fields to meet your specific business needs.<br><br>Metadata ingested does not have to be limited to that which is captured at the time of the interaction or by the contact capture system – external data that can be associated with any interaction can be ingested through post processing. For example, CRM data such as whether a sale occurred and for what dollar value can be attached to the call record within CallMiner Eureka."<br><br>*Robust Data Capture*, CALLMINER, https://callminer.com/advantages/robus-data-capture/.<br><br>"CallMiner's multi-channel analytics approach quickly and easily incorporates both text and speech based forms of communication, while maintaining a consistent user experience and data analysis. This approach provides insights into what your customers want and helps optimize engagement at every step of the customer journey. You simply cannot afford to ignore the ever-evolving multichannel customer landscape.<br><br>Multi-Channel Text & Speech Analytics Benefits:<br>• Follow a customer's journey regardless of communication channel with CallMiner's unique contact linking feature.<br>• Easily navigate to previous or subsequent interactions from the same customer.<br>• Determine root cause of repeat contacts and poor first contact resolution, even across multiple channels.<br>• Capture information across a multitude of platforms.<br>• Develop a single view of the customer journey, allowing for historical contextual analysis." |

| U.S. Patent No. 6,785,370 | Accused Instrumentalities |
|---|---|
| | *Multi-channel Analytics*, CALLMINER, https://callminer.com/advantages/multi-channel-text-speech-analytics/.  |

| U.S. Patent No. 6,785,370 | Accused Instrumentalities |
|---|---|
| | *Eureka Analyze*, CALLMINER, https://callminer.com/products/analyze/.  *Eureka Coach*, CALLMINER, https://callminer.com/products/coach/. |

| U.S. Patent No. 6,785,370 | Accused Instrumentalities |
|---|---|
| (b) receiving data regarding telephony events associated with one or more telephone calls, | The Accused Instrumentalities receive data regarding telephony events associated with one or more telephone calls. For example, CallMiner's Eureka software receives data associated with telephone calls and other interactions, including events that occur to a telephone call.  *See, e.g.,*<br><br>"CallMiner Eureka is a SaaS-based, customer engagement and speech analytics platform that leverages AI and machine learning to capture, transcribe and reveal insight from 100% of your customer interactions.  Automated scoring with sentiment analysis and sensitive data redaction creates awareness at scale with evidence to more effectively drive customer experience, contact center optimization, sale effectiveness and risk mitigation performance."<br><br>*CallMiner Eureka*, CALLMINER, https://callminer.com/products/platform/.<br><br>"Rich contact metadata (agent, group, line of business, customer identifier, IVR path, etc.) provides you greater ability to analyze conversation data. Metadata is used to filter your searches and data visualizations, target categories and scores to certain conversation sets, compare and correlate various metrics, and identify root cause of various issues. CallMiner Eureka supports integration of all common metadata types associated with customer contacts, with unique support for each different type of contact (call, email, chat, social), and a large number of customizable fields to meet your specific business needs. Metadata ingested does not have to be limited to that which is captured at the time of the interaction or by the contact capture system – external data that can be associated with any interaction can be ingested through post processing. For example, CRM data such as whether a sale occurred and for what dollar value can be attached to the call record within CallMiner Eureka."<br><br>*Robust Data Capture*, CALLMINER, https://callminer.com/advantages/robus-data-capture/. |

| U.S. Patent No. 6,785,370 | Accused Instrumentalities |
|---|---|
| | <br><br>*CallMinder: Educational Webinar Series*, CALLMINER, at 20, https://callminer.com/wp-content/uploads/2015/04/KPP-Sentry-Credit-Webinar-Slides-from-CM-v5.pdf.<br><br>*Using Contact Analytics and Metadata to Boost Business Intelligence Results*, CALLMINER, at 4-5, https://callminer.com/wp-content/whitepapers/CallMiner-Using-Contact-Analytics-and-Metadata-to-Boost-Business-Intelligence-Results-Whitepaper.pdf. |

| U.S. Patent No. 6,785,370 | Accused Instrumentalities |
|---|---|
| | <br><br>*Intro to Eureka Analyze*, CALLMINER, at 1-4, https://learn.callminer.com/data-sheet/eureka-4pg-december-2015-new-2; *see also* http://callminer.com/wp-content/uploads/2016/07/Eureka_4pg-December-2015-new.pdf. |

| U.S. Patent No. 6,785,370 | Accused Instrumentalities |
|---|---|
| | <br><br>*Eureka Analyze*, CALLMINER, https://callminer.com/products/analyze/.<br><br>*Eureka Coach*, CALLMINER, https://callminer.com/products/coach/. |

| U.S. Patent No. 6,785,370 | Accused Instrumentalities |
|---|---|
| | 

*Solution Packs Datasheet*, CALLMINER, https://learn.callminer.com/data-sheet/solution-packs. |
| (c) matching a received telephony event with a constructed call record; | The Accused Instrumentalities match received telephony events with a constructed call record.  For example, Defendant's Eureka software matching a received telephony event with a constructed call record.  *See, e.g.,* |

| U.S. Patent No. 6,785,370 | Accused Instrumentalities |
|---|---|
| | <br><br>*CallMiner Eureka: Engagement Optimization through Customer Journey Analytic*, CALLMINER, at 4, http://callminer.com/wp-content/uploads/2016/07/Eureka_4pg-December-2015-new.pdf.<br><br> "A simple method of identifying types of metadata is considering information collected before and after a call (asynchronous), or during a call (synchronous). Synchronous data is associated with a recording such as call duration and the amount of hold time." |

| U.S. Patent No. 6,785,370 | Accused Instrumentalities |
|---|---|
| | <br><br>*Using Contact Analytics and Metadata to Boost Business Intelligence Results*, CALLMINER, at 4-5 https://callminer.com/wp-content/whitepapers/CallMiner-Using-Contact-Analytics-and-Metadata-to-Boost-Business-Intelligence-Results-Whitepaper.pdf.<br><br><br><br>*Eureka Analyze*, CALLMINER, https://callminer.com/products/analyze/. |

| U.S. Patent No. 6,785,370 | Accused Instrumentalities |
|---|---|
| (d) updating the matching call record based on the received telephony event data; and | The Accused Instrumentalities update the matching call record based on the received telephony event data.  For example, Defendant's Eureka software updates the matching call record based on the received telephony event data.  *See, e.g.*, <br><br> "CallMiner Eureka supports integration of all common metadata types associated with customer contacts. . . . Metadata ingested . . . can be attached to the call record within CallMiner Eureka." <br><br> *Robust Data Capture*, CALLMINER, https://callminer.com/advantages/robus-data-capture/. <br><br> "In this age of multi-channel communication between contact centers and their customers, understanding the customer journey through all its touchpoints becomes critical. CallMiner Eureka's customer journey analytic capabilities provides a true visual representation and understanding of what drives repeat customer contacts into a single, integrated view --whether the communications are from phone calls, chats, emails, or social media." <br><br>  |

| U.S. Patent No. 6,785,370 | Accused Instrumentalities |
|---|---|
| | *CallMiner Eureka: Engagement Optimization through Customer Journey Analytic*, CALLMINER, at 1-4, http://callminer.com/wp-content/uploads/2016/07/Eureka_4pg-December-2015-new.pdf.<br><br>"A simple method of identifying types of metadata is considering information collected before and after a call (asynchronous), or during a call (synchronous). Synchronous data is associated with a recording such as call duration and the amount of hold time."<br><br><br><br>*Using Contact Analytics and Metadata to Boost Business Intelligence Results*, CALLMINER, at 4-5 https://callminer.com/wp-content/whitepapers/CallMiner-Using-Contact-Analytics-and-Metadata-to-Boost-Business-Intelligence-Results-Whitepaper.pdf. |

| U.S. Patent No. 6,785,370 | Accused Instrumentalities |
|---|---|
| |  |

| U.S. Patent No. 6,785,370 | Accused Instrumentalities |
|---|---|
| |  *Eureka Analyze*, CALLMINER, https://callminer.com/products/analyze/. |

| U.S. Patent No. 6,785,370 | Accused Instrumentalities |
|---|---|
| |  *How HomeServe USA Improved CX with Speech Analytics*, CALLMINER, slides available at https://learn.callminer.com/webinars/2016-09-homeserve-improved-agent-performance-cx-results. |
| (e) combining the updated call record with data indicating the location of recorded audio data for the segment of the call, to obtain a master call record representing the lifetime of the telephone call. | The Accused Instrumentalities combine the updated call record with data indicating the location of recorded audio data for the segment of the call, to obtain a master call record representing the lifetime of the telephone call.  For example, Defendant's Eureka software combines the updated call record with data indicating the location of recorded audio data for the segment of the call, to obtain a master call record representing the lifetime of the telephone call.  *See, e.g.*, <br><br> "CallMiner Eureka can support integrations with multiple sources or 'sites' of call recordings or other contacts in a single instance. These sources could be different systems, different physical locations (regional contact centers, outsourcers), and different recording or contact system vendors." <br><br> *Robust Data Capture*, CALLMINER, https://callminer.com/advantages/robus-data-capture/. <br><br> "CallMiner's multi-channel analytics approach quickly and easily incorporates both text and speech based forms of communication, while maintaining a consistent user experience and data analysis. This approach provides insights into what your customers want and helps optimize engagement at every step of the customer journey. You simply cannot afford to ignore the ever-evolving multichannel customer landscape. |

| U.S. Patent No. 6,785,370 | Accused Instrumentalities |
|---|---|
| | Multi-Channel Text & Speech Analytics Benefits: <br>• Follow a customer's journey regardless of communication channel with CallMiner's unique contact linking feature. <br>• Easily navigate to previous or subsequent interactions from the same customer. <br>• Determine root cause of repeat contacts and poor first contact resolution, even across multiple channels. <br>• Capture information across a multitude of platforms. <br>• Develop a single view of the customer journey, allowing for historical contextual analysis." <br><br>*Multi-channel Analytics*, CALLMINER, https://callminer.com/advantages/multi-channel-text-speech-analytics/. <br><br>"Information capture across platforms: Because the best multichannel customer experiences are those that provide a seamless transition between channels, it's critical to capture customer conversations across channels. Without doing so, companies risk damaging the overall customer experience. After all, customers expect companies to have a complete picture of their purchase/interaction industry, gathering data not only from various points of contact but across all customer-facing departments (marketing, customer service, sales, etc.) in the organization." <br><br>Scott Kendrick, *How to Use Multichannel Analytics Software to Develop a Single View of the Customer*, CALLMINER (Feb. 17, 2015), https://callminer.com/blog/use-multichannel-analytics-software-develop-single-view-customer/. <br><br>"CallMiner Eureka's customer journey analytic capabilities provides a true visual representation and understanding of what drives repeat customer contacts into a single, integrated view –whether the communications are from phone calls, chats, emails, or social media." |

| U.S. Patent No. 6,785,370 | Accused Instrumentalities |
|---|---|
| | <br><br>*Intro to Eureka Analyze*, CALLMINER, at 1-4, https://learn.callminer.com/data-sheet/eureka-4pg-december-2015-new-2; *see also* http://callminer.com/wp-content/uploads/2016/07/Eureka_4pg-December-2015-new.pdf. |

| U.S. Patent No. 6,785,370 | Accused Instrumentalities |
|---|---|
| | 

*Eureka Analyze*, CALLMINER, https://callminer.com/products/analyze/. |

| U.S. Patent No. 6,785,370 | Accused Instrumentalities |
|---|---|
| | <br><br>*Eureka Coach*, CALLMINER, https://callminer.com/products/coach/.<br><br>"A simple method of identifying types of metadata is considering information collected before and after a call (asynchronous), or during a call (synchronous). Synchronous data is associated with a recording such as call duration and the amount of hold time. Conversely, asynchronous data is |

| U.S. Patent No. 6,785,370 | Accused Instrumentalities |
|---|---|
| | captured outside of the recorder, and includes information such as dispositions and product SKUs sold. Metadata can also be categorized based on your contact center's platforms."<br><br>"It is important in speech analytics to analyze what is being said (keywords and phrases) and how it is being said (acoustics). The keywords, phrases, and acoustics can be tagged as 'categories,' which can then be segmented by call attributes. Attributes can be captured across multiple CTI applications as well as CRM sources. They can also be bucketed into several groups such as recorder metadata, agent metadata, or customer metadata."<br><br><br><br>*Using Contact Analytics and Metadata to Boost Business Intelligence Results*, CALLMINER, at 4-5, https://callminer.com/wp-content/whitepapers/CallMiner-Using-Contact-Analytics-and-Metadata-to-Boost-Business-Intelligence-Results-Whitepaper.pdf. |

# EXHIBIT 16

# INFRINGEMENT OF U.S. PATENT NO. 6,937,706

**INFRINGEMENT CHART FOR U.S. PATENT NO. 6,937,706**

Defendant and Defendant's customers using the Accused Instrumentalities have directly infringed, and continue to infringe, at least claim 1 of U.S. Patent No. 6,937,706 ("the '706 patent").[1]  This infringement has occurred, either literally or under the doctrine of equivalents, by the making, using, selling, and/or offering for sale in the United States, and/or importing into the United States without authority, the Accused Instrumentalities, such as the Eureka software and other instrumentalities.

Defendant has and continues to induce infringement of at least claim 1 of the '706 patent, literally or equivalently, by selling, offering to sell, or importing the Accused Instrumentalities to or for its customers with the knowledge of the '706 patent and its claims.[2] Defendants know that its customers will make, use, sell, offer to sell, and/or import into the United States the Accused Instrumentalities, and has acting with knowledge and specific intent to encourage and facilitate those infringing acts.

Defendant has and continues to contributorily infringe at least claim 1 of the '706 patent by offering to sell, selling, or importing the Accused Instrumentalities.  The Accused Instrumentalities are components of a '706 patented machine, manufacture, combination, or composition constituting a material part of the '706 patented invention.  Defendant knows that the Accused Instrumentalities are especially made or adapted for use in an infringement of the '706 patent, and the Accused Instrumentalities are not a staple article or commodity of commerce suitable for substantial noninfringing use.

| U.S. Patent No. 6,937,706 | Accused Instrumentalities |
|---|---|
| **1**. A method of recording telephone call information comprising: | The Accused Instrumentalities are a method of recording telephone call information.  For example, Defendant's Eureka software records telephone call information. *See, e.g.*, <br><br> "CallMiner Eureka is a SaaS-based, customer engagement and speech analytics platform that leverages AI and machine learning to capture, transcribe and reveal insight from 100% of your customer interactions. Automated scoring with sentiment analysis and sensitive data redaction creates awareness at scale with evidence to more effectively drive customer experience, contact center optimization, sale effectiveness and risk mitigation performance." |

---

[1] The following citations are nonexhaustive.  They are provided merely to illustrate certain aspects of the accused instrumentalities.  Accordingly, the reference to specific features should not be construed as excluding other aspects of the Accused Instrumentalities also meeting the relevant limitations.  Nor should the inclusion of certain claims be construed as excluding the infringement of other claims (e.g., dependent claims or other independent claims).

[2] Defendant has had actual knowledge of the '706 patent as late as January 16, 2018 through a letter Plaintiffs sent concerning Defendant's infringement.

| U.S. Patent No. 6,937,706 | Accused Instrumentalities |
|---|---|
| | <br><br>*CallMiner Eureka*, CALLMINER, https://callminer.com/products/platform/.<br><br>"Interceptor provides enterprises the ability to capture customer interactions in-network (also known as in-network recording, in the Telco network, or Telco cloud). Interceptor captures calls before they are compressed so audio quality is exceptional, and customer and agent interactions are distinct. With Interceptor, a single unified platform gathers all interactions before they enter in the contact center eliminating all delays and providing real time access to rich sources of customer data. Most importantly, with Interceptor, enterprises own their customer interactions and may do whatever they please with them."<br><br>Jeff Gallino, *Improving Performance: Using Interceptor and In-Network Analytics to Capture Customer Interactions as They Happen*, CALLMINER, at 5 (2011), https://www.callcentrehelper.com/images/callminer_webinar_white_paper_v2.pdf. |

| U.S. Patent No. 6,937,706 | Accused Instrumentalities |
|---|---|
| | "The first step of the process in analyzing your customers' conversations is capturing the calls, emails, chats, or other interactions along with any associated metadata (agent ID/name, agent group, time and date, customer ID, etc), and ingesting or mining the data.<br><br>The CallMiner platform supports integrations with all the leading call recorders, premise based or hosted, and text based communication systems. It also provides a standard method (programmatic interface) for integration of any data source that is not currently natively supported.<br><br>Originally designed with large enterprise deployment in mind, CallMiner Eureka can support integrations with multiple sources or 'sites' of call recordings or other contacts in a single instance. These sources could be different systems, different physical locations (regional contact centers, outsourcers), and different recording or contact system vendors."<br><br>*Robust Data Capture*, CALLMINER, https://callminer.com/advantages/robus-data-capture/<br><br>"CallMiner Eureka speech analytics allows you to optimize customer engagement by analyzing every interaction your agents have with your customers, regardless of channel (phone, email, chat, social media, or surveys).<br><br>While phone conversations still represent the large majority of contact center interactions, multichannel interactions are rapidly increasing."<br><br>*Multi-channel Analytics*, CALLMINER, https://callminer.com/advantages/multi-channel-text-speech-analytics/. |
| (a) electronically receiving data from a first source regarding telephony events related to one or more telephone calls; | The Accused Instrumentalities electronically receive data from a first source regarding telephony events related to one or more telephone calls.  For example, Defendant's Eureka software electronically receives data from a first source regarding telephony events related to one or more telephone calls.  *See, e.g.,* |

| U.S. Patent No. 6,937,706 | Accused Instrumentalities |
|---|---|
| | "A simple method of identifying types of metadata is considering information collected before and after a call (asynchronous), or during a call (synchronous). Synchronous data is associated with a recording such as call duration and the amount of hold time. Conversely, asynchronous data is captured outside of the recorder, and includes information such as dispositions and product SKUs sold. Metadata can also be categorized based on your contact center's platforms."<br><br>"It is important in speech analytics to analyze what is being said (keywords and phrases) and how it is being said (acoustics). The keywords, phrases, and acoustics can be tagged as 'categories,' which can then be segmented by call attributes. Attributes can be captured across multiple CTI applications as well as CRM sources. They can also be bucketed into several groups such as recorder metadata, agent metadata, or customer metadata."<br><br> **Synchronous (During Call):**<br>• Duration<br>• Date/Time<br>• Direction (Inbound/Outbound/Transfer)<br>• Hold Count/Time<br>• Disconnect (Customer/Agent) <br>*Using Contact Analytics and Metadata to Boost Business Intelligence Results*, CALLMINER, at 4-5, https://callminer.com/wp-content/whitepapers/CallMiner-Using-Contact-Analytics-and-Metadata-to-Boost-Business-Intelligence-Results-Whitepaper.pdf. |

| U.S. Patent No. 6,937,706 | Accused Instrumentalities |
|---|---|
| |  *How HomeServe USA Improved CX with Speech Analytics*, CALLMINER, slides available at https://learn.callminer.com/webinars/2016-09-homeserve-improved-agent-performance-cx-results.  |

| U.S. Patent No. 6,937,706 | Accused Instrumentalities |
|---|---|
| | *Understanding & Responding to TCPA Changes*, CALLMINER, at 23 (Sept. 24, 2013), https://sparkroom.com/wp-content/uploads/2013/10/Understanding-and-Responding-to-TCPA-Changes-Webinar-092413.pdf.<br><br><br><br>*Eureka Coach*, CALLMINER, https://callminer.com/products/coach/.<br><br>*Improving Agent + CSR Performance with Automated Quality Management*, CALLMINER, https://www.youtube.com/watch?v=UBQhS0t_c-w. |

| U.S. Patent No. 6,937,706 | Accused Instrumentalities |
|---|---|
| | <br><br>*Eureka's Speech Analytics Software Platform*, CALLMINER, https://callminer.com/products/platform/. |

| U.S. Patent No. 6,937,706 | Accused Instrumentalities |
|---|---|
| |  *Solution Packs Datasheet*, CALLMINER, https://learn.callminer.com/data-sheet/solution-packs. |
| (b) electronically receiving data from a second source regarding telephony events related to one or more telephone calls; and | The Accused Instrumentalities electronically receive data from a second source regarding telephony events related to one or more telephone calls. For example, Defendant's Eureka software electronically receives data from a second source regarding telephony events related to one or more telephone calls. *See, e.g.,*

"A simple method of identifying types of metadata is considering information collected before and after a call (asynchronous), or during a call (synchronous). Synchronous data is associated with a recording such as call duration and the amount of hold time. Conversely, asynchronous data is captured outside of the recorder, and includes information such as dispositions and product SKUs sold. Metadata can also be categorized based on your contact center's platforms." |

| U.S. Patent No. 6,937,706 | Accused Instrumentalities |
|---|---|
|  | "It is important in speech analytics to analyze what is being said (keywords and phrases) and how it is being said (acoustics). The keywords, phrases, and acoustics can be tagged as 'categories,' which can then be segmented by call attributes. Attributes can be captured across multiple CTI applications as well as CRM sources. They can also be bucketed into several groups such as recorder metadata, agent metadata, or customer metadata." <br><br>  <br><br> *Using Contact Analytics and Metadata to Boost Business Intelligence Results*, CALLMINER, at 4-5, https://callminer.com/wp-content/whitepapers/CallMiner-Using-Contact-Analytics-and-Metadata-to-Boost-Business-Intelligence-Results-Whitepaper.pdf. <br><br> "The first step of the process in analyzing your customers' conversations is capturing the calls, emails, chats, or other interactions along with any associated metadata (agent ID/name, agent group, time and date, customer ID, etc), and ingesting or mining the data. |

| U.S. Patent No. 6,937,706 | Accused Instrumentalities |
|---|---|
| | The CallMiner platform supports integrations with all the leading call recorders, premise based or hosted, and text based communication systems. It also provides a standard method (programmatic interface) for integration of any data source that is not currently natively supported.<br><br>Originally designed with large enterprise deployment in mind, CallMiner Eureka can support integrations with multiple sources or 'sites' of call recordings or other contacts in a single instance. These sources could be different systems, different physical locations (regional contact centers, outsourcers), and different recording or contact system vendors."<br><br>*Robust Data Capture*, CALLMINER, https://callminer.com/advantages/robus-data-capture/<br><br>"CallMiner Eureka speech analytics allows you to optimize customer engagement by analyzing every interaction your agents have with your customers, regardless of channel (phone, email, chat, social media, or surveys).<br><br>While phone conversations still represent the large majority of contact center interactions, multichannel interactions are rapidly increasing."<br><br>*Multi-channel Analytics*, CALLMINER, https://callminer.com/advantages/multi-channel-text-speech-analytics/. |

| U.S. Patent No. 6,937,706 | Accused Instrumentalities |
|---|---|
| |  *How HomeServe USA Improved CX with Speech Analytics*, CALLMINER, slides available at https://learn.callminer.com/webinars/2016-09-homeserve-improved-agent-performance-cx-results. |

| U.S. Patent No. 6,937,706 | Accused Instrumentalities |
|---|---|
|  |  *Eureka's Speech Analytics Software Platform*, CALLMINER, https://callminer.com/products/ platform/. |
| (c) electronically combining event data from said first source and event data from said second source into a single call record when event data from said first and second sources is related to the same telephone call. | The Accused Instrumentalities electronically combine event data from said first source and event data from said second source into a single call record when event data from said first and second sources is related to the same telephone call.  For example, Defendant's Eureka software electronically combines event data from said first source and event data from said second source into a single call record when event data from said first and second sources is related to the same telephone call.  *See, e.g.*, |

| U.S. Patent No. 6,937,706 | Accused Instrumentalities |
|---|---|
| | <br><br>*How HomeServe USA Improved CX with Speech Analytics*, CALLMINER, slides available at https://learn.callminer.com/webinars/2016-09-homeserve-improved-agent-performance-cx-results.<br><br>"The first step of the process in analyzing your customers' conversations is capturing the calls, emails, chats, or other interactions along with any associated metadata (agent ID/name, agent group, time and date, customer ID, etc), and ingesting or mining the data. . . . .<br><br>CallMiner Eureka supports integration of all common metadata types associated with customer contacts . . . . Metadata ingested does not have to be limited to that which is captured at the time of the interaction or by the contact capture system – external data that can be associated with any interaction can be ingested through post processing.  For example, CRM data such as whether a sale occurred and for what dollar value can be attached to the call record within CallMiner Eureka."<br><br>*Robust Data Capture*, CALLMINER, https://callminer.com/advantages/robus-data-capture/. |

| U.S. Patent No. 6,937,706 | Accused Instrumentalities |
|---|---|
| |  *Best Practices in Building a Customer-Centric Organization*, CALLMINER, at 26.  *Eureka API*, CALLMINER, https://callminer.com/products/api/. "Automated call categorization is a fundamental component of voice of customer engagement analytics (speech & text). Categorization is the automatic tagging of contacts that contain certain |

| U.S. Patent No. 6,937,706 | Accused Instrumentalities |
|---|---|
| | language patterns, keywords, phrases, or other characteristics. Any given customer contact is likely to be tagged as belonging to several categories. Categories allow you to find, count, and trend contacts that contain these characteristics.<br><br>Our automated call categorization has been tested and proven by Fortune 500 customers to be more accurate than manual call categorization, and can be used with confidence for decision-making and across 100% of your customer interactions.<br><br>At CallMiner, we have identified a common taxonomy of category groups used in tagging calls and text communications. The common types of categories include:<br><br><ul><li>**Behaviors** – how are agents or customer behaving? For example, are they expressing dissatisfaction, and is there an empathetic response to that dissatisfaction.</li><li>**Reasons** – the reason for the contact, in voice often referred to as the call driver. For example, you may call your bank for a balance inquiry, and as a follow up you may conduct a transfer – each of these would be reasons for the call.</li><li>**Procedures** – are agents complying with procedures? Commonly used in collections to ensure agents are staying compliant with FDCPA (or FSA) regulations.</li><li>**Outcomes** – measuring the response to specific actions. For example, how did a customer respond to an upsell offer?</li><li>**Products** – are certain products mentioned?</li><li>**Competitors** – are certain competitors mentioned? . . . .</li></ul><br>CallMiner Eureka's call category groups and definitions can be configured and organized to suit your specific business needs. CallMiner Eureka ships out of the box with Instant Insights – 13 behavioral categories including dissatisfaction, empathy, repeat contact language, transfer language, politeness, just to name a few – intended to provide instant insight into your customer conversations on day one of implementation. With over 10 years of experience in speech analytics CallMiner has developed libraries for language patterns for different contact center functions and different industries. |

| U.S. Patent No. 6,937,706 | Accused Instrumentalities |
|---|---|
|  | CallMiner Eureka provides you with all the tools necessary to edit existing call categories or create new categories, easily adapting to your changing needs and expanding focus. Creating a category is as easy and familiar as creating a web search – spend less time learning the tool, more time analyzing your conversations." <br><br> *Automated Categorization*, CALLMINER, https://callminer.com/advantages/automated-categorization/. |

# EXHIBIT 17

# INFRINGEMENT OF U.S. PATENT NO. 7,599,475

## INFRINGEMENT CHART FOR U.S. PATENT NO. 7,599,475

Defendant and Defendant's customers using the Accused Instrumentalities have directly infringed, and continue to infringe, at least claim 1 of U.S. Patent No. 7,599,475 ("the '475 patent").[1]  This infringement has occurred, either literally or under the doctrine of equivalents, by the making, using, selling, and/or offering for sale in the United States, and/or importing into the United States without authority, the Accused Instrumentalities, such as the Eureka software and other instrumentalities.

Defendant has and continues to induce infringement of at least claim 1 of the '475 patent, literally or equivalently, by selling, offering to sell, or importing the Accused Instrumentalities to or for its customers with the knowledge of the '475 patent and its claims.[2] Defendants know that its customers will make, use, sell, offer to sell, and/or import into the United States the Accused Instrumentalities, and has acting with knowledge and specific intent to encourage and facilitate those infringing acts.

Defendant has and continues to contributorily infringe at least claim 1 of the '475 patent by offering to sell, selling, or importing the Accused Instrumentalities.  The Accused Instrumentalities are components of a '475 patented machine, manufacture, combination, or composition constituting a material part of the '475 patented invention.  Defendant knows that the Accused Instrumentalities are especially made or adapted for use in an infringement of the '475 patent, and the Accused Instrumentalities are not a staple article or commodity of commerce suitable for substantial noninfringing use.

| U.S. Patent No. 7,599,475 | Accused Instrumentalities |
| --- | --- |
| **1**. A method for revealing an at least one aspect related to an organization from an audio signal, the method comprising the steps of: | The Accused Instrumentalities are a method for revealing an at least one aspect related to an organization from an audio signal.  For example, Defendant's Eureka software is a method for revealing an at least one aspect related to an organization from an audio signal.  *See, e.g.*, <br><br> "Automated call categorization is a fundamental component of voice of customer engagement analytics (speech & text). Categorization is the automatic tagging of contacts that contain certain language patterns, keywords, phrases, or other characteristics. Any given customer contact is likely to be tagged as belonging to several categories. Categories allow you to find, count, and trend contacts that contain these characteristics. |

---

[1] The following citations are nonexhaustive.  They are provided merely to illustrate certain aspects of the accused instrumentalities.  Accordingly, the reference to specific features should not be construed as excluding other aspects of the Accused Instrumentalities also meeting the relevant limitations.  Nor should the inclusion of certain claims be construed as excluding the infringement of other claims (e.g., dependent claims or other independent claims).

[2] Defendant has had actual knowledge of the '475 patent as late as January 16, 2018 through a letter Plaintiffs sent concerning Defendant's infringement.

| U.S. Patent No. 7,599,475 | Accused Instrumentalities |
|---|---|
| | Our automated call categorization has been tested and proven by Fortune 500 customers to be more accurate than manual call categorization, and can be used with confidence for decision-making and across 100% of your customer interactions.<br><br>At CallMiner, we have identified a common taxonomy of category groups used in tagging calls and text communications. The common types of categories include:<br><br><ul><li>**Behaviors** – how are agents or customer behaving? For example, are they expressing dissatisfaction, and is there an empathetic response to that dissatisfaction.</li><li>**Reasons** – the reason for the contact, in voice often referred to as the call driver. For example, you may call your bank for a balance inquiry, and as a follow up you may conduct a transfer – each of these would be reasons for the call.</li><li>**Procedures** – are agents complying with procedures? Commonly used in collections to ensure agents are staying compliant with FDCPA (or FSA) regulations.</li><li>**Outcomes** – measuring the response to specific actions. For example, how did a customer respond to an upsell offer?</li><li>**Products** – are certain products mentioned?</li><li>**Competitors** – are certain competitors mentioned? . . . .</li></ul>CallMiner Eureka's call category groups and definitions can be configured and organized to suit your specific business needs. CallMiner Eureka ships out of the box with Instant Insights – 13 behavioral categories including dissatisfaction, empathy, repeat contact language, transfer language, politeness, just to name a few – intended to provide instant insight into your customer conversations on day one of implementation. With over 10 years of experience in speech analytics CallMiner has developed libraries for language patterns for different contact center functions and different industries.<br><br>CallMiner Eureka provides you with all the tools necessary to edit existing call categories or create new categories, easily adapting to your changing needs and expanding focus. Creating a category is |

3

| U.S. Patent No. 7,599,475 | Accused Instrumentalities |
|---|---|
| | as easy and familiar as creating a web search – spend less time learning the tool, more time analyzing your conversations."<br><br>*Automated Categorization*, CALLMINER, https://callminer.com/advantages/automated-categorization/.<br><br><br><br>*Eureka Analyze*, CALLMINER, https://callminer.com/products/analyze/.<br><br>"Sentiment Analysis combines both the acoustic characteristics of a speaker's voice and the context of the conversation into a single score. This call score can be used to measure relative sentiment or emotion across various cross sections of calls, agent groups, and time frames.<br><br>During Sentiment Analysis CallMiner measures: |

| U.S. Patent No. 7,599,475 | Accused Instrumentalities |
|---|---|
|  | • The amount of physical stress in the voice<br>• The changes in the stress<br>• The rate of speech<br><br>CallMiner Eureka seamlessly meshes these acoustic measures with the overall context of the conversation to determine true meaning behind the spoken words – for example, when 'amazon' means the rainforest and when it means the retailer."<br><br>*Sentiment Analysis*, CALLMINER, https://callminer.com/advantages/sentiment-analysis/. |
| performing an initial processing on the audio signal for locating an at least one event within the audio signal, the at least one event associated with an at least one time indication within the audio signal; | The Accused Instrumentalities perform an initial processing on the audio signal for locating an at least one event within the audio signal, the at least one event associated with an at least one time indication within the audio signal.  For example, Defendant's Eureka software locates at least one event within the audio signal, the at least one event associated with an at least one time indication within the audio signal.  *See, e.g.*,<br><br>"Categorization is the automatic tagging of contacts that contain certain language patterns, keywords, phrases, or other characteristics. . . . At CallMiner, we have identified a common taxonomy of category groups used in tagging calls and text communications. The common types of categories include: Behaviors, how are agents or customer behaving? For example, are they expressing dissatisfaction, and is there an empathetic response to that dissatisfaction. . . . CallMiner Eureka language patterning is capable of measuring language in specific locations of conversation, order of occurrence of language, positive or negative rules, and standard Boolean logic."<br><br>*Automated Categorization*, CALLMINER, https://callminer.com/advantages/automated-categorization/. |

| U.S. Patent No. 7,599,475 | Accused Instrumentalities |
|---|---|
|  | "[Eureka's] Sentiment Analysis combines both the acoustic characteristics of a speaker's voice and the context of the conversation into a single score. This call score can be used to measure relative sentiment or emotion across various cross sections of calls, agent groups, and time frames.<br><br>During Sentiment Analysis CallMiner measures:<br><br>• The amount of physical stress in the voice<br>• The changes in stress<br>• The rate of speech<br><br>CallMiner Eureka seamlessly meshes these acoustic measures with the overall context of the conversation to determine true meaning behind the spoken words – for example, when 'amazon' means the rainforest and when it means the retailer."<br><br>*Sentiment Analysis*, CALLMINER, https://callminer.com/advantages/sentiment-analysis/.<br><br> |

| U.S. Patent No. 7,599,475 | Accused Instrumentalities |
|---|---|
| | *Intro to Eureka Analyze*, CALLMINER, at 4, [https://learn.callminer.com/data-sheet/eureka-4pg-december-2015-new-2](https://learn.callminer.com/data-sheet/eureka-4pg-december-2015-new-2); *see also* [http://callminer.com/wp-content/uploads/2016/07/Eureka_4pg-December-2015-new.pdf](http://callminer.com/wp-content/uploads/2016/07/Eureka_4pg-December-2015-new.pdf).<br><br> |

| U.S. Patent No. 7,599,475 | Accused Instrumentalities |
|---|---|
| |  *Eureka Analyze*, CALLMINER, https://callminer.com/products/analyze/. |

| U.S. Patent No. 7,599,475 | Accused Instrumentalities |
|---|---|
| | *Eureka Coach*, CALLMINER, https://callminer.com/products/coach/. <br><br>  <br><br> *CallMiner Eureka Live: Real-Time Feedback and Guidance for Supervisors and Agents*, CALLMINER, at 2, http://callminer.com/wp-content/uploads/2016/07/EurekaLive-Data-Sheet-Sept-2015.pdf. |

| U.S. Patent No. 7,599,475 | Accused Instrumentalities |
|---|---|
| |  *Solution Packs Datasheet*, CALLMINER, https://learn.callminer.com/data-sheet/solution-packs. |
| performing additional processing on a part of the audio signal, the part extending at least a first predetermined length of time preceding the least one time indication associated with the event and at least a second predetermined length of time following the at least one time indication associated with the event, the additional processing | The Accused Instrumentalities perform additional processing on a part of the audio signal, the part extending at least a first predetermined length of time preceding the least one time indication associated with the event and at least a second predetermined length of time following the at least one time indication associated with the event, the additional processing providing output related to the audio signal.  For example, Defendant's Eureka software performs process a part of the audio signal before and event events and providing output therefrom.  *See, e.g.*, CallMiner Eureka searches for "Semantic Building Blocks" that are "NEAR," "BEFORE," or "AFTER" a specified event or time: |

| U.S. Patent No. 7,599,475 | Accused Instrumentalities |
|---|---|
| providing output related to the audio signal; and |  *Semantic Building Blocks*, CALLMINER, http://callminer.com/learning-center/video-library/callminer-semantic-building-blocks/. |

| U.S. Patent No. 7,599,475 | Accused Instrumentalities |
|---|---|
| |  |

| U.S. Patent No. 7,599,475 | Accused Instrumentalities |
|---|---|
| | *Eureka Analyze*, CALLMINER, https://callminer.com/products/analyze/.  *Eureka Live: Real-Time Performance Monitoring with Speech Analytics*, CALLMINER (Oct. 28, 2013) https://www.youtube.com/watch?v=svjmxp5KQ0M. |
| analyzing the at least one event and the output of the additional processing to reveal an at least one aspect related to the organization, | The Accused Instrumentalities analyze the at least one event and the output of the additional processing to reveal an at least one aspect related to the organization.  For example, Defendant's Eureka software analyzes the at least one event and the output of the additional processing to reveal an at least one aspect related to the organization.  *See, e.g.*, <br><br> "Automated call categorization is a fundamental component of voice of customer engagement analytics (speech & text). Categorization is the automatic tagging of contacts that contain certain language patterns, keywords, phrases, or other characteristics. Any given customer contact is likely to be tagged as belonging to several categories. Categories allow you to find, count, and trend contacts that contain these characteristics. |

| U.S. Patent No. 7,599,475 | Accused Instrumentalities |
|---|---|
| | Our automated call categorization has been tested and proven by Fortune 500 customers to be more accurate than manual call categorization, and can be used with confidence for decision-making and across 100% of your customer interactions.<br><br>At CallMiner, we have identified a common taxonomy of category groups used in tagging calls and text communications. The common types of categories include:<br><br>• **Behaviors** – how are agents or customer behaving? For example, are they expressing dissatisfaction, and is there an empathetic response to that dissatisfaction.<br>• **Reasons** – the reason for the contact, in voice often referred to as the call driver. For example, you may call your bank for a balance inquiry, and as a follow up you may conduct a transfer – each of these would be reasons for the call.<br>• **Procedures** – are agents complying with procedures? Commonly used in collections to ensure agents are staying compliant with FDCPA (or FSA) regulations.<br>• **Outcomes** – measuring the response to specific actions. For example, how did a customer respond to an upsell offer?<br>• **Products** – are certain products mentioned?<br>• **Competitors** – are certain competitors mentioned?<br><br>. . . .<br><br>CallMiner Eureka's call category groups and definitions can be configured and organized to suit your specific business needs. CallMiner Eureka ships out of the box with Instant Insights – 13 behavioral categories including dissatisfaction, empathy, repeat contact language, transfer language, politeness, just to name a few – intended to provide instant insight into your customer conversations on day one of implementation. With over 10 years of experience in speech analytics CallMiner has developed libraries for language patterns for different contact center functions and different industries. |

| U.S. Patent No. 7,599,475 | Accused Instrumentalities |
|---|---|
|  | CallMiner Eureka provides you with all the tools necessary to edit existing call categories or create new categories, easily adapting to your changing needs and expanding focus. Creating a category is as easy and familiar as creating a web search – spend less time learning the tool, more time analyzing your conversations."<br><br>*Automated Categorization*, CALLMINER, https://callminer.com/advantages/automated-categorization/.<br><br>"Sentiment Analysis combines both the acoustic characteristics of a speaker's voice and the context of the conversation into a single score. This call score can be used to measure relative sentiment or emotion across various cross sections of calls, agent groups, and time frames.<br><br>During Sentiment Analysis CallMiner measures:<br><br>• The amount of physical stress in the voice<br>• The changes in the stress<br>• The rate of speech<br><br>CallMiner Eureka seamlessly meshes these acoustic measures with the overall context of the conversation to determine true meaning behind the spoken words – for example, when 'amazon' means the rainforest and when it means the retailer."<br><br>*Sentiment Analysis*, CALLMINER, https://callminer.com/advantages/sentiment-analysis/. |

| U.S. Patent No. 7,599,475 | Accused Instrumentalities |
|---|---|
| |  *Semantic Building Blocks*, CALLMINER, http://callminer.com/learning-center/video-library/callminer-semantic-building-blocks/. <br><br> "Taking the next step starts with powerful Search. CallMiner Eureka allows you to search and filter any piece of conversational data, including the language contained within the transcript of the |

| U.S. Patent No. 7,599,475 | Accused Instrumentalities |
|---|---|
| | communication, the metadata or attributes associated with the contact, categories that have occurred, and measure characteristics.<br><br>Searching for specific language allows you to use common web-search syntax (phrases, AND, OR, NOT) and more advanced capabilities such as searching the beginning 10% or 1 minute of the conversation, or looking for phrases but only when they do not occur before other phrases. This flexibility affords you great power in defining the set of conversations you are investigating, yet it is all presented in a very familiar web-like interface modeled after web search and online shopping user experiences.<br><br>Once you have a conversation set of interest various analytical tasks can be conducted on those conversations, including;<br><br><ul><li>Data visualization (comparisons, trends, percent analysis)</li><li>Discovery through automatic topic analysis of the transcripts using TopicMiner™</li><li>Reporting and subscriptions</li><li>Playback / transcript review</li><li>Further filtering and analysis"</li></ul><br>*Flexible Analysis*, CALLMINER, https://callminer.com/advantages/flexible-conversational-analysis/. |

| U.S. Patent No. 7,599,475 | Accused Instrumentalities |
|---|---|
| |  *Eureka Live*, CALLMINER, https://callminer.com/products/eurekalive/ (Wayback Machine, June 2, 2017); *see also, e.g.*, https://www.youtube.com/watch?v=svjmxp5KQ0M. |
| wherein analyzing the at least one event and the output of the additional processing comprises at least one of the group consisting of: link analysis, root cause analysis, finding relations, finding connections, finding an at least one hidden pattern, and clustering of at least two audio segments based on the initial processing. | The Accused Instrumentalities perform at least one of link analysis, root cause analysis, finding relations, finding connections, finding an at least one hidden pattern, and clustering of at least two audio segments based on the initial processing.  For example, Defendant's Eureka software performs at least one of link analysis, root cause analysis, finding relations, finding connections, finding an at least one hidden pattern, and clustering of at least two audio segments based on the initial processing.  *See, e.g.*, <br><br> "Eureka's Guided Root Cause capability helps direct you to notable attributes during search and analysis for the returned set of contacts. TopicMiner provides true discovery capability by analyzing frequent terms, phrases, and concepts for any set of conversations.  This topic analysis can be targeted to parts of the conversation, such as around silence, occurrence of words or phrases, or the beginning, end or middle of the interaction." <br><br> *Flexible Analysis*, CALLMINER, https://callminer.com/advantages/flexible-conversational-analysis/. |

| U.S. Patent No. 7,599,475 | Accused Instrumentalities |
|---|---|
| | "The same methodology and often the same language patterns can be used across communication channels for consistent means of analysis and lower overhead. We have optimized for big data, using simple, consistent algorithms regardless of your customer communication channel, while still supporting sophisticated language patterns. CallMiner Eureka language patterning is capable of measuring language in specific locations of conversation, order of occurrence of language, positive or negative rules, and standard Boolean logic." <br><br> *Automated Categorization*, CALLMINER, https://callminer.com/advantages/automated-categorization/. <br><br> "CallMiner Eureka indexes every customer interaction allowing organizations to quickly find contacts matching any combination of metadata, measures, words and phrases, contact categories, or manual tags. Query creation is made simple using Semantic Building BlocksTM, auto-complete and search suggestions. Fine tuning and accuracy is achieved through category development tools and testing views. <br><br> TopicMinerTM assists in category creation and root cause analysis by automatically identifying topics in any group of contacts or near any event. Rich insights are obtained through a broad variety of views into customer interactions including A/B speaker comparisons, tag clouds and hierarchical tree views." <br><br> *Intro to Eureka Analyze*, CALLMINER, at 2, https://learn.callminer.com/data-sheet/eureka-4pg-december-2015-new-2; *see also* http://callminer.com/wp-content/uploads/2016/07/Eureka_4pg-December-2015-new.pdf. <br><br> "Determine root cause of repeat contacts and poor first contact resolution, even across multiple channels." |

| U.S. Patent No. 7,599,475 | Accused Instrumentalities |
|---|---|
| | *Multi-channel Analytics*, CALLMINER, https://callminer.com/advantages/multi-channel-text-speech-analytics/. |

# EXHIBIT 18

# INFRINGEMENT OF U.S. PATENT NO. 7,714,878

## INFRINGEMENT CHART FOR U.S. PATENT NO. 7,714,878

Defendant and Defendant's customers using the Accused Instrumentalities have directly infringed, and continue to infringe, at least claim 1 of U.S. Patent No. 7,714,878 ("the '878 patent").[1]  This infringement has occurred, either literally or under the doctrine of equivalents, by the making, using, selling, and/or offering for sale in the United States, and/or importing into the United States without authority, the Accused Instrumentalities, such as the Eureka software and other instrumentalities.

Defendant has and continues to induce infringement of at least claim 1 of the '878 patent, literally or equivalently, by selling, offering to sell, or importing the Accused Instrumentalities to or for its customers with the knowledge of the '878 patent and its claims.[2]  Defendants know that its customers will make, use, sell, offer to sell, and/or import into the United States the Accused Instrumentalities, and has acting with knowledge and specific intent to encourage and facilitate those infringing acts.

Defendant has and continues to contributorily infringe at least claim 1 of the '878 patent by offering to sell, selling, or importing the Accused Instrumentalities.  The Accused Instrumentalities are components of a '878 patented machine, manufacture, combination, or composition constituting a material part of the '878 patented invention.  Defendant knows that the Accused Instrumentalities are especially made or adapted for use in an infringement of the '878 patent, and the Accused Instrumentalities are not a staple article or commodity of commerce suitable for substantial noninfringing use.

| U.S. Patent No. 7,714,878 | Accused Instrumentalities |
|---|---|
| 1. A method for restricting access to call center multimedia information comprising an at least one audio and screen stream, the method comprising: | The Accused Instrumentalities restrict access to call center multimedia information via at least one audio and screen stream.  For example, CallMiner Eureka's redactor tool uses an audio stream and a screen stream to restrict access to call center multimedia by automatically redacting sensitive personal information. *See, e.g.*, <br><br>"Eureka Redact is a cloud-based compliance solution that applies machine-learning and human curated algorithms to identify and remove sensitive numerical Payment Card Industry (PCI) and Personally Identifiable Information (PII) data from call and text interaction transcripts and audio recordings." |

[1] The following citations are nonexhaustive.  They are provided merely to illustrate certain aspects of the accused instrumentalities.  Accordingly, the reference to specific features should not be construed as excluding other aspects of the Accused Instrumentalities also meeting the relevant limitations.  Nor should the inclusion of certain claims be construed as excluding the infringement of other claims (e.g., dependent claims or other independent claims).

[2] Defendant has had actual knowledge of the '878 patent as late as December 19, 2018 through service of this infringement chart and accompanying Complaint.

| U.S. Patent No. 7,714,878 | Accused Instrumentalities |
|---|---|
| | "Eureka Redact gives you the ability to safely store and share audio and transcription data for agent coaching, customer experience analysis and compliance by eliminating credit card data, social security numbers and more from voice and multichannel interactions."  *Eureka Redact*, CALLMINER, https://callminer.com/products/redact/. "CallMiner's secure call redaction software has many benefits, including being independently PCI Certified." |

| U.S. Patent No. 7,714,878 | Accused Instrumentalities |
|---|---|
| | <br><br>*Sensitive Data Redaction Software*, CALLMINER, https://callminer.com/advantages/sensitive-data-redaction/.<br><br>"Redact is a cloud-based compliance solution that applies machine-learning and human curated algorithms to identify and remove sensitive numerical PCI, PII and for some GDPR elements from call transcripts and audio recordings. The ability to safely share audio and transcription data for agent coaching, customer experience analysis and compliance is enabled by eliminating credit card data, social security numbers and more from voice and multichannel interactions."<br><br>*Eureka Redact Datasheet*, CALLMINER, https://learn.callminer.com/data-sheet/eureka-redact-datasheet.<br><br>*CallMiner Redact*, CRM XCHANGE, https://www.crmxchange.com/Solution-Vendors/CallMiner/Redact/ ("Real-time monitoring of voice and screen").<br><br>*See also, e.g.*, *CallMiner and Cloud9 Announce a Strategic Partnership*, REALWIRE.COM (Aug. 23, 2016), https://www.realwire.com/releases/CallMiner-and-Cloud9-Announce-a-Strategic- |

| U.S. Patent No. 7,714,878 | Accused Instrumentalities |
|---|---|
| | Partnership-to-Bring-Customer ("innovative, cost-effective and compliant Call and Screen Recording"). |
| recording a first part of the at least one audio stream and a first part of the at least one screen stream comprising a screen event in a data format structure by a multimedia capture device, to obtain at least one recorded audio stream and at least one recorded screen stream, the at least one audio stream and at least one screen stream representing at least one interaction between a customer and an agent of the call center; | The Accused Instrumentalities record a first part of at least one audio stream and a first part of at least one screen stream that comprises a screen event in a data format structure by a multimedia capture device to obtain at least one recorded audio stream and at least one recorded screen stream, where the audio stream and screen stream represent at least one interaction between a customer and an agent of the call center. For example, Defendant's Eureka software records a first part of an audio and screen stream comprising a screen event to obtain at least one recorded audio stream and at least one recorded screen stream representing at least one interaction between a customer and an agent of the call center.  *See, e.g.,*  *How HomeServe USA Improved CX with Speech Analytics*, CALLMINER, slides available at https://learn.callminer.com/webinars/2016-09-homeserve-improved-agent-performance-cx-results. |

| U.S. Patent No. 7,714,878 | Accused Instrumentalities |
|---|---|
| | "CallMiner Eureka can support integrations with multiple sources or 'sites' of call recordings or other contacts in a single instance. These sources could be different systems, different physical locations (regional contact centers, outsourcers), and different recording or contact system vendors."<br><br>*Robust Data Capture & Analysis*, CALLMINER, https://callminer.com/advantages/robus-data-capture/.<br><br><br><br>*Eureka Redact*, CALLMINER, https://callminer.com/products/redact/.<br><br>"CallMiner's multi-channel analytics approach quickly and easily incorporates both text and speech based forms of communication, while maintaining a consistent user experience and data analysis. This approach provides insights into what your customers want and helps optimize engagement at |

| U.S. Patent No. 7,714,878 | Accused Instrumentalities |
|---|---|
| | every step of the customer journey. You simply cannot afford to ignore the ever-evolving multichannel customer landscape.<br><br>Multi-Channel Text & Speech Analytics Benefits:<br>• Follow a customer's journey regardless of communication channel with CallMiner's unique contact linking feature.<br>• Easily navigate to previous or subsequent interactions from the same customer.<br>• Determine root cause of repeat contacts and poor first contact resolution, even across multiple channels.<br>• Capture information across a multitude of platforms.<br>• Develop a single view of the customer journey, allowing for historical contextual analysis."<br><br>*Multichannel Text & Speech Analytics*, CALLMINER, https://callminer.com/advantages/multi-channel-text-speech-analytics/.<br><br>"Interceptor provides enterprises the ability to capture customer interactions in-network (also known as in-network recording, in the Telco network, or Telco cloud). Interceptor captures calls before they are compressed so audio quality is exceptional, and customer and agent interactions are distinct. With Interceptor, a single unified platform gathers all interactions before they enter in the contact center eliminating all delays and providing real time access to rich sources of customer data. Most importantly, with Interceptor, enterprises own their customer interactions and may do whatever they please with them."<br><br>Jeff Gallino, *Improving Performance: Using Interceptor and In-Network Analytics to Capture Customer Interactions as They Happen*, CALLMINER, at 5 (2011), https://www.callcentrehelper.com/images/callminer_webinar_white_paper_v2.pdf.<br><br>*CallMiner Redact*, CRM XCHANGE, https://www.crmxchange.com/Solution-Vendors/CallMiner/Redact/ ("Real-time monitoring of voice and screen"). |

| U.S. Patent No. 7,714,878 | Accused Instrumentalities |
|---|---|
| automatically marking locations in the at least one recorded audio stream and at least one recorded screen stream, the locations associated with an event, metadata, or content user data; | The Accused Instrumentalities automatically mark locations in the at least one recorded audio stream and at least one recorded screen stream, where the locations are associated with an event, metadata, or content user data.  For example, Defendant's Eureka software automatically marks locations in the at least one recorded audio stream and at least one recorded screen stream, the locations associated with an event, metadata, or content user data.  *See, e.g.*, <br><br> "Data redaction is the suppression or removal of sensitive data, including credit card numbers, location information and other private data. CallMiner Eureka speech analytics has the unique ability to redact sensitive call data during conversation processing. When a compliance sensitive word or phrase is identified, Eureka marks the time occurrence of that and replaces it within the transcript with a generic term. So, for example, when the credit card number is spoken/written – the specific value is not revealed or transcribed." <br><br>  <br><br> "CallMiner's secure call redaction software has many benefits, including being independently PCI Certified. In addition, CallMiner's redaction software: <br><br> • Eliminates the storage of sensitive call data, preventing Eureka users from accessing confidential information. Call redaction is achieved through Eureka's sophisticated call categorization and language patterning capabilities, which are significantly more powerful than simple word and phrase spotting. <br> • Improves accuracy of categorization with the ability to identify more complex language patterns – including the ability to target the location within a contact (first 10%) and looking |

| U.S. Patent No. 7,714,878 | Accused Instrumentalities |
|---|---|
| | for conditional patterns such as language before or after or not before or after other language.<br>• Protects privacy and monitors privacy compliance policies<br>• Reviews calls for explicit compliance language, such as FDCPA/CFPB and FCA requirements for credit discussions<br>• Monitors 100% of protected class discussions<br>• Forensically discovers fraud and abuse risk and research events"<br><br>*Sensitive Data Redaction Software*, CALLMINER, https://callminer.com/advantages/sensitive-data-redaction/.<br><br>"Redact is a cloud-based compliance solution that applies machine-learning and human curated algorithms to identify and remove sensitive numerical PCI, PII and for some GDPR elements from call transcripts and audio recordings. The ability to safely share audio and transcription data for agent coaching, customer experience analysis and compliance is enabled by eliminating credit card data, social security numbers and more from voice and multichannel interactions."<br><br>*Eureka Redact Datasheet*, CALLMINER, https://learn.callminer.com/data-sheet/eureka-redact-datasheet.<br><br>"Eureka Redact is a cloud-based compliance solution that applies machine-learning and human curated algorithms to identify and remove sensitive numerical Payment Card Industry (PCI) and Personally Identifiable Information (PII) data from call and text interaction transcripts and audio recordings. . . .<br><br>The redaction process is triggered when the system identifies sensitive data such as account, credit card, and social security numbers. Data that is eliminated is replaced with the word 'redacted' in the text transcripts and with a silence block in the call audio[.]"<br><br>*Eureka Redact*, CALLMINER, https://callminer.com/products/redact/. |

| U.S. Patent No. 7,714,878 | Accused Instrumentalities |
|---|---|
| | "Cloud9 is a specialist provider of innovative, cost-effective and compliant call and screen recording with long-term storage, speech and text analytics, and workforce optimisation solutions."<br><br>*Our Partners*, CALLMINER, https://callminer.com/our-partners/cloud9/. *See also CallMiner and Cloud9 Announce a Strategic Partnership*, REALWIRE.COM (Aug, 23, 2016), https://www.realwire.com/releases/CallMiner-and-Cloud9-Announce-a-Strategic-Partnership-to-Bring-Customer ("innovative, cost-effective and compliant Call and Screen Recording"). |
| automatically masking at least two second parts of the at least one recorded audio stream and the at least one recorded screen stream, substantially at the locations, the at least two second parts containing a personal detail or a credit card detail or a medical detail of the customer; and | The Accused Instrumentalities automatically mask at least two second parts of the at least one recorded audio stream and the at least one recorded screen stream, substantially at the locations, where the at least two second parts containing a personal detail or a credit card detail or a medical detail of the customer.  For example, Defendant's Eureka software automatically masks at least two second parts of the at least one recorded audio stream and the at least one recorded screen stream, substantially at the locations, the at least two second parts containing a personal detail or a credit card detail or a medical detail of the customer.  *See, e.g.*,<br><br>"The redaction process is triggered when the system identifies sensitive data such as account, credit card, and social security numbers. Data that is eliminated is replaced with the word 'redacted' in the text transcripts and with a silence block in the call audio." |

| U.S. Patent No. 7,714,878 | Accused Instrumentalities |
|---|---|
| | <br><br>*Eureka Redact*, CALLMINER, https://callminer.com/products/redact/.<br><br>"Automated Redaction leverages speech recognition to find and remove sensitive numeric data in customer calls. It can be applied to real-time, post-call and other audio utterances to safely review and share recorded audio and transcripts for customer experience insight, agent training and compliance. Automated redaction supports PCI/PII compliance while removing the threat of over/under redaction commonly encountered with agent pause and resume recording errors."<br> "Redact is a cloud-based compliance solution that applies machine-learning and human curated algorithms to identify and remove sensitive numerical PCI, PII and for some GDPR elements from call transcripts and audio recordings. The ability to safely share audio and transcription data for agent coaching, customer experience analysis and compliance is enabled by eliminating credit card data, social security numbers and more from voice and multichannel interactions."<br><br>*Eureka Redact Datasheet*, CALLMINER, https://learn.callminer.com/data-sheet/eureka-redact-datasheet. |

| U.S. Patent No. 7,714,878 | Accused Instrumentalities |
|---|---|
| | CallMiner's Redact functionality "Mask[s] Sensitive Data."  *Eureka Platform Intro*, CALLMINER, at 3, https://learn.callminer.com/eureka-platform/intro-to-the-eureka-platform. "For a data security conscious world, Alert is built to automatically redact all audio for PCI compliance by targeting credit card numbers and other sensitive data for removal from the audio and transcription text prior to calls being recorded. As an API-based module, data and notifications from Alert can be integrated not only into agent and supervisor tools, but also into tools across the wider business such as BI and CRM systems. Access to these customer insights can inform a range of business programs such as sales, marketing, compliance, and customer experience with real-time understanding of the voice of the |

| U.S. Patent No. 7,714,878 | Accused Instrumentalities |
|---|---|
| | customer. This allows businesses to pivot or amplify their strategies based on quicker access to customer intel."<br><br>*Eureka Alert Provides Next Generation Redaction*, CALLMINER, https://learn.callminer.com/home/callminer-eureka-alert-provides-next-generation-automated-monitoring-redaction-alerting.<br><br><br><br>*Are Your Call Recordings CPI Compliant? Redact Sensitive Data with CallMiner Redactor*, CALLMINER.<br><br>"To this end, CallMiner undergoes a rigorous testing schedule to verify SOC 2 Type II, FISMA, HIPAA, ISO 27001 and PCI DSS controls and compliance."<br><br>*CallMiner Security*, CALLMINER, https://learn.callminer.com/data-sheet/security-data-sheet-2. |

| U.S. Patent No. 7,714,878 | Accused Instrumentalities |
|---|---|
| presenting to a user the at least one recorded audio stream or the at least one recorded screen stream as masked, | The Accused Instrumentalities present to a user the recorded audio stream or the recorded screen stream as masked.  For example, Defendant's Eureka software presents to a user the recorded audio stream or the recorded screen stream as masked.  *See, e.g.*,  "Eureka Redact gives you the ability to safely store and share audio and transcription data for agent coaching, customer experience analysis and compliance by eliminating credit card data, social security numbers and more from voice and multichannel interactions. . . .  The redaction process is triggered when the system identifies sensitive data such as account, credit card, and social security numbers. Data that is eliminated is replaced with the word 'redacted' in the text transcripts and with a silence block in the call audio[.]"  *Eureka Redact*, CALLMINER, https://callminer.com/products/redact/.    "Redact triggers compliance enforcement when two or more numbers are found in sequence. Any two numbers within one word of each other are eliminated from the audio and transcript. Transcript |

14

| U.S. Patent No. 7,714,878 | Accused Instrumentalities |
|---|---|
| | numbers are replaced with a code word to indicate redaction has taken place. A silence block is injected in the call audio (redaction silence does not impact silence calculations).<br><br>Redact can also remove sensitive numerical data with specific number phrases where there are two or more numbers found in a sequence around a specific key word. This makes it easy to mask credit card numbers yet maintain pricing for a product or a service in audio and transcripts."<br><br>**Features**<br><br>✔ Comprehensive numeric string redaction in transcripts and audio files<br><br>✔ Audio options include post-call, real-time or both<br><br>✔ Service option to redact sensitive data from large volumes of previously recorded audio<br><br>✔ Outputs redacted audio files and/or corresponding text transcripts<br><br>✔ REST-based API for integrating with external systems<br><br>*Eureka Redact Datasheet*, CALLMINER, https://learn.callminer.com/data-sheet/eureka-redact-datasheet. |
| wherein said multimedia capture device is selected from the group consisting of a disk device, a tape device, a DAT device, a | The Accused Instrumentalities utilize a multimedia capture selected from the group consisting of a disk device, a tape device, a DAT device, a telephone, a cellular phone, a satellite phone, a wireless device, a microphone, a RF receiving device, a VOIP device, a facsimile machine, a computing device in which a session of data communications occurs, and any combination thereof. For |

| U.S. Patent No. 7,714,878 | Accused Instrumentalities |
|---|---|
| telephone, a cellular phone, a satellite phone, a wireless device, a microphone, a RF receiving device, a VOIP device, a facsimile machine, a computing device in which a session of data communications occurs, and any combination thereof. | example, Defendant's Eureka software uses a multimedia capture device from the group consisting of a disk device, a tape device, a DAT device, a telephone, a cellular phone, a satellite phone, a wireless device, a microphone, a RF receiving device, a VOIP device, a facsimile machine, a computing device in which a session of data communications occurs, and any combination thereof. *See, e.g.,* <br><br> "CallMiner Eureka potent and scalable contact analytics solution automates this overwhelming process by analyzing every interaction in a customer's journey across all communication channels, including calls, chats, emails, and social media, helping organizations improve contact center performance by unlocking key business intelligence." <br><br>  <br><br> *Eureka Redact Datasheet*, CALLMINER, https://learn.callminer.com/data-sheet/eureka-redact-datasheet. |

16

| U.S. Patent No. 7,714,878 | Accused Instrumentalities |
|---|---|
| |  *Are Your Call Recordings CPI Compliant? Redact Sensitive Data with CallMiner Redactor*, CALLMINER. <br><br> *See also, e.g., Intro to Eureka Analyze*, CALLMINER, https://learn.callminer.com/data-sheet/eureka-4pg-december-2015-new-2; http://callminer.com/wp-content/uploads/2016/07/Eureka_4pg-December-2015-new.pdf; Scott Kendrick, *How to Use Multichannel Analytics Software to Develop a Single View of the Customer*, CALLMINER, https://callminer.com/blog/use-multichannel-analytics-software-develop-single-view-customer/. |

# EXHIBIT 19

# INFRINGEMENT OF U.S. PATENT NO. 8,023,639

**INFRINGEMENT CHART FOR U.S. PATENT NO. 8,023,639**

Defendant and Defendant's customers using the Accused Instrumentalities have directly infringed, and continue to infringe, at least claim 1 of U.S. Patent No. 8,023,639 ("the '639 patent").[1]  This infringement has occurred, either literally or under the doctrine of equivalents, by the making, using, selling, and/or offering for sale in the United States, and/or importing into the United States without authority, the Accused Instrumentalities, such as the Eureka software and other instrumentalities.

Defendant has and continues to induce infringement of at least claim 1 of the '639 patent, literally or equivalently, by selling, offering to sell, or importing the Accused Instrumentalities to or for its customers with the knowledge of the '639 patent and its claims.[2] Defendants know that its customers will make, use, sell, offer to sell, and/or import into the United States the Accused Instrumentalities, and has acting with knowledge and specific intent to encourage and facilitate those infringing acts.

Defendant has and continues to contributorily infringe at least claim 1 of the '639 patent by offering to sell, selling, or importing the Accused Instrumentalities.  The Accused Instrumentalities are components of a '639 patented machine, manufacture, combination, or composition constituting a material part of the '639 patented invention.  Defendant knows that the Accused Instrumentalities are especially made or adapted for use in an infringement of the '639 patent, and the Accused Instrumentalities are not a staple article or commodity of commerce suitable for substantial noninfringing use.

| U.S. Patent No. 8,023,639 | Accused Instrumentalities |
|---|---|
| 1. A non-transitory computer program for determining the complexity of a telephonic communication received by a contact center, the computer program being embodied on a computer readable storage medium adapted to control a computer and comprising: | The Accused Instrumentalities are a non-transitory computer program for determining the complexity of a telephonic communication received by a contact center, the computer program being embodied on a computer readable storage medium adapted to control a computer. For example, Defendant's Eureka software determines the complexity of telephonic communications and is implemented in software stored on servers or computers on a client's premises or deployed in a cloud computing environment. *See, e.g.*,<br><br>"With CallMiner, analytics functionality is the same whether the software is deployed in our cloud or on premise. If analytics is provided as a hosted service then the customer requires only minimal internal IT support to enable integration of the audio. If analytics is deployed on premise then the |

---

[1] The following citations are nonexhaustive.  They are provided merely to illustrate certain aspects of the accused instrumentalities.  Accordingly, the reference to specific features should not be construed as excluding other aspects of the Accused Instrumentalities also meeting the relevant limitations.  Nor should the inclusion of certain claims be construed as excluding the infringement of other claims (e.g., dependent claims or other independent claims).

[2] Defendant has had actual knowledge of the '639 patent as late as October 19, 2018 through a letter Plaintiffs sent concerning Defendant's infringement.

| U.S. Patent No. 8,023,639 | Accused Instrumentalities |
|---|---|
| | hardware resides in the customer's data center and require the typical infrastructure support required by any on premise application." <br><br> "Some real-life examples of where analytics has delivered improvements include: <br> • an insurer improved first call resolution by over 6 percentage points by understanding and correcting how agents respond to specific types of denied claims issues <br> • Identifying the types of low-to-medium complexity calls that could be handled less expensively but still effectively via self-service channels. The result can be either reduced headcount or extended service hours." <br><br> *The Inner Circle Guide to Customer Contact Analytics*, CALLMINER, at 46-47, 32-36, 56, https://callminer.com/wp-content/whitepapers/ICGCCA-CallMiner-US.pdf (describing various CallMiner "applications"). <br><br> "Eureka Analyze is a cloud-based customer engagement analytics solution that leverages AI and machine learning to deliver intelligence-at-scale from the voice of your customers and to foster a culture of data driven optimization and compliance." <br><br> *Eureka Analyze*, CALLMINER, https://callminer.com/products/analyze/. |

| U.S. Patent No. 8,023,639 | Accused Instrumentalities |
|---|---|
| |  *Are Your Call Recordings CPI Compliant? Redact Sensitive Data with CallMiner Redactor*, CALLMINER (showing CallMiner system architecture and "storage").<br><br>"[Eureka's] command post automatically prioritizes high value call events" to flag complex calls (e.g., a "Long Call," with "Customer Escalation," and a "Legal Threat"): |

| U.S. Patent No. 8,023,639 | Accused Instrumentalities |
|---|---|
| | *Real-Time Performance Monitoring with Speech Analytics with EurekaLive*, CALLMINER, Video time: 0:40, https://learn.callminer.com/agent-performance/eurekalive-real-time-performance-monitoring-with-speech-analytics; *see also* https://www.youtube.com/watch?v=svjmxp5KQ0M.<br><br>"[Eureka's] Sentiment Analysis combines both the acoustic characteristics of a speaker's voice and the context of the conversation into a single score. This call score can be used to measure relative sentiment or emotion across various cross sections of calls, agent groups, and time frames.<br><br>During Sentiment Analysis CallMiner measures:<br><br>• The amount of physical stress in the voice<br>• The changes in stress<br>• The rate of speech<br><br>CallMiner Eureka seamlessly meshes these acoustic measures with the overall context of the conversation to determine true meaning behind the spoken words – for example, when 'amazon' means the rainforest and when it means the retailer."<br><br>*Sentiment Analysis*, CALLMINER, https://callminer.com/advantages/sentiment-analysis/.<br><br>Duration: 5m46s<br>% Silence: 40%<br>Agitation: 3459<br>Tempo: 105wpm |

| U.S. Patent No. 8,023,639 | Accused Instrumentalities |
|---|---|
| | *Understanding & Responding to TCPA Changes*, CALLMINER, at 23 (Sept. 24, 2013), https://sparkroom.com/wp-content/uploads/2013/10/Understanding-and-Responding-to-TCPA-Changes-Webinar-092413.pdf. |
| | "CallMiner's Score Builder allows you to build individualized call scores in an intuitive and easy-to-use interface. Score Builder offers a wide variety of configuration options. These personalized call scores can be used to assess any contact, or targeted to specific contacts defined through filtering (using metadata, attributes, acoustics, or categories). |
| | For example: a score can be used to assess contacts handled by certain agent groups, of a certain length, and/or that contain escalation language. |
| | Configuration of weights for each component of a score within Score Builder gives you the control to fine-tune your score and to match existing manual performance measures or quality programs." |
| | *Automated Scoring*, CALLMINER, https://callminer.com/advantages/automated-scoring/. |
| | "Automated call categorization is a fundamental component of voice of customer engagement analytics (speech & text). Categorization is the automatic tagging of contacts that contain certain language patterns, keywords, phrases, or other characteristics. Any given customer contact is likely to be tagged as belonging to several categories. Categories allow you to find, count, and trend contacts that contain these characteristics. . . . |
| | At CallMiner, we have identified a common taxonomy of category groups used in tagging calls and text communications. The common types of categories include: Behaviors – how are agents or customer behaving? For example, are they expressing dissatisfaction, and is there an empathetic response to that dissatisfaction." |
| | *Automated Categorization*, CALLMINER, https://callminer.com/advantages/automated-categorization/. |

| U.S. Patent No. 8,023,639 | Accused Instrumentalities |
|---|---|
| | <br><br>*Solution Packs Datasheet*, CALLMINER, https://learn.callminer.com/data-sheet/solution-packs. |
| a code segment for receiving an input transmission of a predetermined call rule: | The Accused Instrumentalities include a code segment for receiving an input transmission of a predetermined call rule. For example, Defendant's Eureka software receives an input transmission of a predetermined call rule. *See, e.g.,* |

| U.S. Patent No. 8,023,639 | Accused Instrumentalities |
|---|---|
| |  *How HomeServe USA Improved CX with Speech Analytics*, CALLMINER, slides available at https://learn.callminer.com/webinars/2016-09-homeserve-improved-agent-performance-cx-results. "CallMiner's Score Builder allows you to build individualized call scores in an intuitive and easy-to-use interface. Score Builder offers a wide variety of configuration options. These personalized call scores can be used to assess any contact, or targeted to specific contacts defined through filtering (using metadata, attributes, acoustics, or categories). For example: a score can be used to assess contacts handled by certain agent groups, of a certain length, and/or that contain escalation language. Configuration of weights for each component of a score within Score Builder gives you the control to fine-tune your score and to match existing manual performance measures or quality programs. . . . Call scores can help track performance trends over time and compare relative performance across different groups of contacts (such as agent groups or teams). |

| U.S. Patent No. 8,023,639 | Accused Instrumentalities |
|---|---|
| | You have the ability to define thresholds, acceptable and unacceptable ranges for call scores, with the ability to label and color code each range. Labeling and coloring target ranges simplifies the analysis of scores in heat maps, scorecards, or within the myEureka performance portals. Sometimes a grade, descriptive label, or color is more telling than the underlying number value."<br><br>*Automated Scoring*, CALLMINER, https://callminer.com/advantages/automated-scoring/.<br><br>"Automated call categorization is a fundamental component of voice of customer engagement analytics (speech & text). Categorization is the automatic tagging of contacts that contain certain language patterns, keywords, phrases, or other characteristics. Any given customer contact is likely to be tagged as belonging to several categories. Categories allow you to find, count, and trend contacts that contain these characteristics.<br><br>Our automated call categorization has been tested and proven by Fortune 500 customers to be more accurate than manual call categorization, and can be used with confidence for decision-making and across 100% of your customer interactions.<br><br>At CallMiner, we have identified a common taxonomy of category groups used in tagging calls and text communications. The common types of categories include:<br><br>• **Behaviors** – how are agents or customer behaving? For example, are they expressing dissatisfaction, and is there an empathetic response to that dissatisfaction.<br>• **Reasons** – the reason for the contact, in voice often referred to as the call driver. For example, you may call your bank for a balance inquiry, and as a follow up you may conduct a transfer – each of these would be reasons for the call.<br>• **Procedures** – are agents complying with procedures? Commonly used in collections to ensure agents are staying compliant with FDCPA (or FSA) regulations.<br>• **Outcomes** – measuring the response to specific actions. For example, how did a customer respond to an upsell offer? |

| U.S. Patent No. 8,023,639 | Accused Instrumentalities |
|---|---|
| | • **Products** – are certain products mentioned?<br>• **Competitors** – are certain competitors mentioned? . . . .<br><br>CallMiner Eureka's call category groups and definitions can be configured and organized to suit your specific business needs. CallMiner Eureka ships out of the box with Instant Insights – 13 behavioral categories including dissatisfaction, empathy, repeat contact language, transfer language, politeness, just to name a few – intended to provide instant insight into your customer conversations on day one of implementation. With over 10 years of experience in speech analytics CallMiner has developed libraries for language patterns for different contact center functions and different industries.<br><br>CallMiner Eureka provides you with all the tools necessary to edit existing call categories or create new categories, easily adapting to your changing needs and expanding focus. Creating a category is as easy and familiar as creating a web search – spend less time learning the tool, more time analyzing your conversations."<br><br>*Automated Categorization*, CALLMINER, https://callminer.com/advantages/automated-categorization/.<br><br> |

| U.S. Patent No. 8,023,639 | Accused Instrumentalities |
|---|---|
| | *Improving Agent + CSR Performance with Automated Quality Management*, CALLMINER, https://www.youtube.com/watch?v=UBQhS0t_c-w.<br><br> |

| U.S. Patent No. 8,023,639 | Accused Instrumentalities |
|---|---|
| |  *Eureka Analyze*, CALLMINER, https://callminer.com/products/analyze/. <br><br> *Eureka Coach*, CALLMINER, https://callminer.com/products/coach/. |

| U.S. Patent No. 8,023,639 | Accused Instrumentalities |
|---|---|
| a code segment for receiving a telephonic communication; | The Accused Instrumentalities include a code segment for receiving a telephonic communication. For example, Defendant's Eureka software receives a telephonic communication. *See, e.g.,*  *CallMiner Eureka*, CALLMINER, https://callminer.com/products/platform/.<br><br>"CallMiner Eureka potent and scalable contact analytics solution automates this overwhelming process by analyzing every interaction in a customer's journey across all communication channels, including calls, chats, emails, and social media, helping organizations improve contact center performance by unlocking key business intelligence."<br><br>"CallMiner Eureka's customer journey analytic capabilities provides a true visual representation and understanding of what drives repeat customer contacts into a single, integrated view –whether the communications are from phone calls, chats, emails, or social media." |

| U.S. Patent No. 8,023,639 | Accused Instrumentalities |
|---|---|
| | *Intro to Eureka Analyze*, CALLMINER, at 1-4, https://learn.callminer.com/data-sheet/eureka-4pg-december-2015-new-2; *see also* http://callminer.com/wp-content/uploads/2016/07/Eureka_4pg-December-2015-new.pdf. <br><br> "The first step of the process in analyzing your customers' conversations is capturing the calls, emails, chats, or other interactions along with any associated metadata (agent ID/name, agent group, time and date, customer ID, etc), and ingesting or mining the data. <br><br> The CallMiner platform supports integrations with all the leading call recorders, premise based or hosted, and text based communication systems. It also provides a standard method (programmatic interface) for integration of any data source that is not currently natively supported. <br><br> Originally designed with large enterprise deployment in mind, CallMiner Eureka can support integrations with multiple sources or 'sites' of call recordings or other contacts in a single instance. These sources could be different systems, different physical locations (regional contact centers, outsourcers), and different recording or contact system vendors." <br><br> *Robust Data Capture*, CALLMINER, https://callminer.com/advantages/robus-data-capture/. <br><br> "CallMiner Eureka speech analytics allows you to optimize customer engagement by analyzing every interaction your agents have with your customers, regardless of channel (phone, email, chat, social media, or surveys). <br><br> While **phone conversations still represent the large majority of contact center interactions**, multichannel interactions are rapidly increasing." <br><br> *Multi-channel Analytics*, CALLMINER, https://callminer.com/advantages/multi-channel-text-speech-analytics/ (emphasis added). |

| U.S. Patent No. 8,023,639 | Accused Instrumentalities |
|---|---|
| | "Interceptor provides enterprises the ability to capture customer interactions in-network (also known as in-network recording, in the Telco network, or Telco cloud). Interceptor captures calls before they are compressed so audio quality is exceptional, and customer and agent interactions are distinct. With Interceptor, a single unified platform gathers all interactions before they enter in the contact center eliminating all delays and providing real time access to rich sources of customer data. Most importantly, with Interceptor, enterprises own their customer interactions and may do whatever they please with them."<br><br>Jeff Gallino, *Improving Performance: Using Interceptor and In-Network Analytics to Capture Customer Interactions as They Happen*, CALLMINER, at 5 (2011), https://www.callcentrehelper.com/images/callminer_webinar_white_paper_v2.pdf. |
| a code segment for determining call attributes associated with the telephonic communication; | The Accused Instrumentalities include a code segment for determining call attributes associated with the telephonic communication.  For example, Defendant's Eureka software determines call attributes associated with the telephonic communication.  *See, e.g.*,<br><br>"Automated call categorization is a fundamental component of voice of customer engagement analytics (speech & text). Categorization is the automatic tagging of contacts that contain certain language patterns, keywords, phrases, or other characteristics. Any given customer contact is likely to be tagged as belonging to several categories. Categories allow you to find, count, and trend contacts that contain these characteristics.<br><br>Our automated call categorization has been tested and proven by Fortune 500 customers to be more accurate than manual call categorization, and can be used with confidence for decision-making and across 100% of your customer interactions.<br><br>At CallMiner, we have identified a common taxonomy of category groups used in tagging calls and text communications. The common types of categories include: |

| U.S. Patent No. 8,023,639 | Accused Instrumentalities |
|---|---|
| | • **Behaviors** – how are agents or customer behaving? For example, are they expressing dissatisfaction, and is there an empathetic response to that dissatisfaction.<br>• **Reasons** – the reason for the contact, in voice often referred to as the call driver. For example, you may call your bank for a balance inquiry, and as a follow up you may conduct a transfer – each of these would be reasons for the call.<br>• **Procedures** – are agents complying with procedures? Commonly used in collections to ensure agents are staying compliant with FDCPA (or FSA) regulations.<br>• **Outcomes** – measuring the response to specific actions. For example, how did a customer respond to an upsell offer?<br>• **Products** – are certain products mentioned?<br>• **Competitors** – are certain competitors mentioned? . . . .<br><br>CallMiner Eureka's call category groups and definitions can be configured and organized to suit your specific business needs. CallMiner Eureka ships out of the box with Instant Insights – 13 behavioral categories including dissatisfaction, empathy, repeat contact language, transfer language, politeness, just to name a few – intended to provide instant insight into your customer conversations on day one of implementation. With over 10 years of experience in speech analytics CallMiner has developed libraries for language patterns for different contact center functions and different industries.<br><br>CallMiner Eureka provides you with all the tools necessary to edit existing call categories or create new categories, easily adapting to your changing needs and expanding focus. Creating a category is as easy and familiar as creating a web search – spend less time learning the tool, more time analyzing your conversations."<br><br>*Automated Categorization*, CALLMINER, https://callminer.com/advantages/automated-categorization/.<br><br>"CallMiner's Score Builder allows you to build individualized call scores in an intuitive and easy-to-use interface. Score Builder offers a wide variety of configuration options. These personalized |

| U.S. Patent No. 8,023,639 | Accused Instrumentalities |
|---|---|
| | call scores can be used to assess any contact, or targeted to specific contacts defined through filtering (using metadata, attributes, acoustics, or categories).<br><br>For example: a score can be used to assess contacts handled by certain agent groups, of a certain length, and/or that contain escalation language.<br><br>Configuration of weights for each component of a score within Score Builder gives you the control to fine-tune your score and to match existing manual performance measures or quality programs. . . .<br><br>Call scores can help track performance trends over time and compare relative performance across different groups of contacts (such as agent groups or teams).<br><br>You have the ability to define thresholds, acceptable and unacceptable ranges for call scores, with the ability to label and color code each range. Labeling and coloring target ranges simplifies the analysis of scores in heat maps, scorecards, or within the myEureka performance portals. Sometimes a grade, descriptive label, or color is more telling than the underlying number value."<br><br>*Automated Scoring*, CALLMINER, https://callminer.com/advantages/automated-scoring/. |

| U.S. Patent No. 8,023,639 | Accused Instrumentalities |
|---|---|
| | 

*Understanding & Responding to TCPA Changes*, CALLMINER, at 23 (Sept. 24, 2013), https://sparkroom.com/wp-content/uploads/2013/10/Understanding-and-Responding-to-TCPA-Changes-Webinar-092413.pdf.

"Apart from 100% monitoring of calls, speech analytics can be used to flag cases of talk-over, as well as silence detection. The former can be a source of irritation to the customer, or an indicator of stress, and long silences can indicate lack of agent knowledge, although long system navigation times or delays in system response times can also cause this. The analysis of these types of call will identify which of these issues is really the problem."

*The Inner Circle Guide to Customer Contact Analytics*, CALLMINER, at 41, https://callminer.com/wp-content/whitepapers/ICGCCA-CallMiner-US.pdf (emphasis added). |

| U.S. Patent No. 8,023,639 | Accused Instrumentalities |
|---|---|
|  | "The first step in analyzing call center customer conversations is simply capturing the calls, emails, chats, or other interactions along with any associated metadata (agent ID/name, agent group, time and date, customer ID, etc), and then ingesting or mining the data with speech analytics. Speech analytics captures customer conversations and associated metadata regardless of channel, as well as across multiple contact center sites and locations. For large enterprises with multiple call centers, being able to pool their interaction and contact metadata into one system is critical for understanding the true customer journey." <br><br> *The Power of Contact Metadata*, CALLMINER, Jan. 9, 2014, https://callminer.com/blog/power-contact-metadata/. <br><br>  <br><br> *Intro to Eureka Analyze*, CALLMINER, at 1-4, https://learn.callminer.com/data-sheet/eureka-4pg-december-2015-new-2; *see also* http://callminer.com/wp-content/uploads/2016/07/Eureka_4pg-December-2015-new.pdf. |

| U.S. Patent No. 8,023,639 | Accused Instrumentalities |
|---|---|
| | <br><br>*Eureka Analyze*, CALLMINER, https://callminer.com/products/analyze/. |

| U.S. Patent No. 8,023,639 | Accused Instrumentalities |
|---|---|
| | "[Eureka's] Sentiment Analysis combines both the acoustic characteristics of a speaker's voice and the context of the conversation into a single score. This call score can be used to measure relative sentiment or emotion across various cross sections of calls, agent groups, and time frames.<br><br>During Sentiment Analysis CallMiner measures:<br><br>• The amount of physical stress in the voice<br>• The changes in stress<br>• The rate of speech<br><br>CallMiner Eureka seamlessly meshes these acoustic measures with the overall context of the conversation to determine true meaning behind the spoken words – for example, when 'amazon' means the rainforest and when it means the retailer."<br><br>*Sentiment Analysis*, CALLMINER, https://callminer.com/advantages/sentiment-analysis/.<br><br> |

| U.S. Patent No. 8,023,639 | Accused Instrumentalities |
|---|---|
| | *CallMiner Eureka Live: Real-Time Feedback and Guidance for Supervisors and Agents*, CALLMINER, at 2, http://callminer.com/wp-content/uploads/2016/07/EurekaLive-Data-Sheet-Sept-2015.pdf. |
| a code segment for comparing the call rule to the call attributes of the telephonic communication; and | The Accused Instrumentalities include a code segment for comparing the call rule to the call attributes of the telephonic communication.  For example, Defendnat's Eureka software compares the call rule to the call attributes of the telephonic communication.  *See, e.g.*, <br><br> "Automated call categorization is a fundamental component of voice of customer engagement analytics (speech & text). Categorization is the automatic tagging of contacts that contain certain language patterns, keywords, phrases, or other characteristics. Any given customer contact is likely to be tagged as belonging to several categories. Categories allow you to find, count, and trend contacts that contain these characteristics. <br><br> Our automated call categorization has been tested and proven by Fortune 500 customers to be more accurate than manual call categorization, and can be used with confidence for decision-making and across 100% of your customer interactions. <br><br> At CallMiner, we have identified a common taxonomy of category groups used in tagging calls and text communications. The common types of categories include: <br><br> • **Behaviors** – how are agents or customer behaving? For example, are they expressing dissatisfaction, and is there an empathetic response to that dissatisfaction. <br> • **Reasons** – the reason for the contact, in voice often referred to as the call driver. For example, you may call your bank for a balance inquiry, and as a follow up you may conduct a transfer – each of these would be reasons for the call. <br> • **Procedures** – are agents complying with procedures? Commonly used in collections to ensure agents are staying compliant with FDCPA (or FSA) regulations. <br> • **Outcomes** – measuring the response to specific actions. For example, how did a customer respond to an upsell offer? |

| U.S. Patent No. 8,023,639 | Accused Instrumentalities |
|---|---|
| | • **Products** – are certain products mentioned?<br>• **Competitors** – are certain competitors mentioned? . . . .<br><br>CallMiner Eureka's call category groups and definitions can be configured and organized to suit your specific business needs. CallMiner Eureka ships out of the box with Instant Insights – 13 behavioral categories including dissatisfaction, empathy, repeat contact language, transfer language, politeness, just to name a few – intended to provide instant insight into your customer conversations on day one of implementation. With over 10 years of experience in speech analytics CallMiner has developed libraries for language patterns for different contact center functions and different industries.<br><br>CallMiner Eureka provides you with all the tools necessary to edit existing call categories or create new categories, easily adapting to your changing needs and expanding focus. Creating a category is as easy and familiar as creating a web search – spend less time learning the tool, more time analyzing your conversations."<br><br>*Automated Categorization*, CALLMINER, https://callminer.com/advantages/automated-categorization/.<br><br>"CallMiner's Score Builder allows you to build individualized call scores in an intuitive and easy-to-use interface. Score Builder offers a wide variety of configuration options. These personalized call scores can be used to assess any contact, or targeted to specific contacts defined through filtering (using metadata, attributes, acoustics, or categories).<br><br>For example: a score can be used to assess contacts handled by certain agent groups, of a certain length, and/or that contain escalation language.<br><br>Configuration of weights for each component of a score within Score Builder gives you the control to fine-tune your score and to match existing manual performance measures or quality programs. . . . |

23

| U.S. Patent No. 8,023,639 | Accused Instrumentalities |
|---|---|
| | Call scores can help track performance trends over time and compare relative performance across different groups of contacts (such as agent groups or teams). <br><br> You have the ability to define thresholds, acceptable and unacceptable ranges for call scores, with the ability to label and color code each range. Labeling and coloring target ranges simplifies the analysis of scores in heat maps, scorecards, or within the myEureka performance portals. Sometimes a grade, descriptive label, or color is more telling than the underlying number value." <br><br> *Automated Scoring*, CALLMINER, https://callminer.com/advantages/automated-scoring/. <br><br>  <br><br> *Automated Call Scoring, Score 100% of Your Customer Engagements*, CALLMINER, https://callminer.com/advantages/automated-scoring/. |

| U.S. Patent No. 8,023,639 | Accused Instrumentalities |
|---|---|
| |  The key to improving agent performance starts with completing the feedback loop and CallMiner Eureka's powerful scorecard platform combines best of breed automated scoring with manual scoring, tagging and commenting capabilities into a single, adjustable unified performance impacting scorecard tool. |

*Intro to Eureka Analyze*, CALLMINER, at 1-4, https://learn.callminer.com/data-sheet/eureka-4pg-december-2015-new-2; *see also* http://callminer.com/wp-content/uploads/2016/07/Eureka_4pg-December-2015-new.pdf.



*Understanding & Responding to TCPA Changes*, CALLMINER, at 23 (Sept. 24, 2013), https://sparkroom.com/wp-content/uploads/2013/10/Understanding-and-Responding-to-TCPA-Changes-Webinar-092413.pdf.

| U.S. Patent No. 8,023,639 | Accused Instrumentalities |
|---|---|
| | <br><br>*CallMiner Eureka Live: Real-Time Feedback and Guidance for Supervisors and Agents*, CALLMINER, at 2, http://callminer.com/wp-content/uploads/2016/07/EurekaLive-Data-Sheet-Sept-2015.pdf. |

| U.S. Patent No. 8,023,639 | Accused Instrumentalities |
|---|---|
| | <br><br>*Eureka Analyze*, CALLMINER, https://callminer.com/products/analyze/. |
| a code segment for generating output data indicative of the complexity of the telephonic communication and, a code segment for generating a graphical user interface for viewing the telephonic communication on display, the graphical user interface being configured to display a time-based being representation of the telephonic communication, the time-based representation including graphical | The Accused Instrumentalities include a code segment for generating output data indicative of the complexity of the telephonic communication and a code segment for generating a graphical user interface for viewing the telephonic communication on display, the graphical user interface being configured to display a time-based being representation of the telephonic communication, the time-based representation including graphical representation of the call attributes associated with the telephonic communication; wherein the time based representation of the telephonic communication includes a graphical representation of the progress of the audio file being played.  For example, Defendant's Eureka software generates output data indicative of the complexity of the call and generates a graphical user interface displaying a time-based representation of the communication that includes the call attributes associated with the communication and the progress of the audio file being played.  *See, e.g.*, |

| U.S. Patent No. 8,023,639 | Accused Instrumentalities |
|---|---|
| representation of the call attributes associated with the telephonic communication; wherein the time based representation of the telephonic communication includes a graphical representation of the progress of the audio file being played. | <br><br><br><br>*CallMiner Eureka Live: Real-Time Feedback and Guidance for Supervisors and Agents*, CALLMINER, at 2, http://callminer.com/wp-content/uploads/2016/07/EurekaLive-Data-Sheet-Sept-2015.pdf. |

| U.S. Patent No. 8,023,639 | Accused Instrumentalities |
|---|---|
| |  *Eureka Live: Real-Time Performance Monitoring with Speech Analytics*, CALLMINER (Oct. 28, 2013), https://www.youtube.com/watch?v=svjmxp5KQ0M. |

| U.S. Patent No. 8,023,639 | Accused Instrumentalities |
|---|---|
| | *Intro to Eureka Analyze*, CALLMINER, at 1-4, https://learn.callminer.com/data-sheet/eureka-4pg-december-2015-new-2; *see also* http://callminer.com/wp-content/uploads/2016/07/Eureka_4pg-December-2015-new.pdf.<br><br><br><br>*Understanding & Responding to TCPA Changes*, CALLMINER, at 23 (Sept. 24, 2013), https://sparkroom.com/wp-content/uploads/2013/10/Understanding-and-Responding-to-TCPA-Changes-Webinar-092413.pdf.<br><br> |

| U.S. Patent No. 8,023,639 | Accused Instrumentalities |
|---|---|
| |  *Eureka Analyze*, CALLMINER, https://callminer.com/products/analyze/.<br><br>*Eureka Coach*, CALLMINER, https://callminer.com/products/coach/. |

| U.S. Patent No. 8,023,639 | Accused Instrumentalities |
|---|---|
| | <br><br>*Improving Agent + CSR Performance with Automated Quality Management*, CALLMINER, https://www.youtube.com/watch?v=UBQhS0t_c-w. |

# EXHIBIT 20

# INFRINGEMENT OF U.S. PATENT NO. 8,553,872

## INFRINGEMENT CHART FOR U.S. PATENT NO. 8,553,872

Defendant and Defendant's customers using the Accused Instrumentalities have directly infringed, and continue to infringe, at least claim 1 of U.S. Patent No. 8,553,872 ("the '872 patent").[1]  This infringement has occurred, either literally or under the doctrine of equivalents, by the making, using, selling, and/or offering for sale in the United States, and/or importing into the United States without authority, the Accused Instrumentalities, such as the Eureka software and other instrumentalities.

Defendant has and continues to induce infringement of at least claim 1 of the '872 patent, literally or equivalently, by selling, offering to sell, or importing the Accused Instrumentalities to or for its customers with the knowledge of the '872 patent and its claims.[2] Defendants know that its customers will make, use, sell, offer to sell, and/or import into the United States the Accused Instrumentalities, and has acting with knowledge and specific intent to encourage and facilitate those infringing acts.

Defendant has and continues to contributorily infringe at least claim 1 of the '872 patent by offering to sell, selling, or importing the Accused Instrumentalities.  The Accused Instrumentalities are components of a '872 patented machine, manufacture, combination, or composition constituting a material part of the '872 patented invention.  Defendant knows that the Accused Instrumentalities are especially made or adapted for use in an infringement of the '872 patent, and the Accused Instrumentalities are not a staple article or commodity of commerce suitable for substantial noninfringing use.

| U.S. Patent No. 8,553,872 | Accused Instrumentalities |
|---|---|
| 1. A computer-implemented method for performing a quality evaluation, the method comprising: | The Accused Instrumentalities perform a computer-implemented method for performing a quality evaluation.  For example, Defendant's Eureka software performs quality evaluations.  *See, e.g.*,<br><br>"By monitoring and scoring 100% of calls, the opportunity exists to connect analytics, quality assurance and performance management, collecting information about, for example, first-contact resolution rates, right down to the individual agent level. Automatic evaluation of all calls means that businesses will no longer rely on anecdotal evidence, and will be able to break the call down into constituent parts studying and optimizing each element of each type of call, offering a far more scientific, evidence-based approach to improving KPIs than has previously been possible. Solution providers also believe that embedding analytics more closely into WFO is relatively culturally |

---

[1] The following citations are nonexhaustive.  They are provided merely to illustrate certain aspects of the accused instrumentalities.  Accordingly, the reference to specific features should not be construed as excluding other aspects of the Accused Instrumentalities also meeting the relevant limitations.  Nor should the inclusion of certain claims be construed as excluding the infringement of other claims (e.g., dependent claims or other independent claims).

[2] Defendant has had actual knowledge of the '872 patent as late as January 16, 2018 through a letter Plaintiffs sent concerning Defendant's infringement.

| U.S. Patent No. 8,553,872 | Accused Instrumentalities |
|---|---|
| | unchallenging (for the QA team at least), in that the operation is automating and improving something that they've done for many years. There is, however, an acknowledgement that agents will need to be sold on the benefits of automatic QA of 100% of calls, in order to avoid the appearance of a 'Big Brother'-like omniscience."<br><br>*The Inner Circle Guide to Customer Contact Analytics*, CALLMINER, at 61, https://callminer.com/wp-content/whitepapers/ICGCCA-CallMiner-US.pdf.<br><br> |

| U.S. Patent No. 8,553,872 | Accused Instrumentalities |
|---|---|
| |  *Eureka Analyze*, CALLMINER, https://callminer.com/products/analyze/. |

| U.S. Patent No. 8,553,872 | Accused Instrumentalities |
|---|---|
| | <br><br>*Eureka Coach*, CALLMINER, https://callminer.com/products/coach/. |

| U.S. Patent No. 8,553,872 | Accused Instrumentalities |
|---|---|
|  |  *Intro to Eureka Analyze*, CALLMINER, at 3-4, https://learn.callminer.com/data-sheet/eureka-4pg-december-2015-new-2; *see also* http://callminer.com/wp-content/uploads/2016/07/Eureka_4pg-December-2015-new.pdf. <br><br> "[Eureka's] Sentiment Analysis combines both the acoustic characteristics of a speaker's voice and the context of the conversation into a single score. This call score can be used to measure relative sentiment or emotion across various cross sections of calls, agent groups, and time frames. <br><br> During Sentiment Analysis CallMiner measures: <br><br> • The amount of physical stress in the voice <br> • The changes in stress <br> • The rate of speech |

6

| U.S. Patent No. 8,553,872 | Accused Instrumentalities |
|---|---|
| | CallMiner Eureka seamlessly meshes these acoustic measures with the overall context of the conversation to determine true meaning behind the spoken words – for example, when 'amazon' means the rainforest and when it means the retailer."

*Sentiment Analysis*, CALLMINER, https://callminer.com/advantages/sentiment-analysis/.

"CallMiner Eureka's Score Builder allows quality departments to interactively create, modify and target scores to any set of contacts and for any set of competencies based on language spoken/written, acoustics such as silence or hold time, or quality metrics such as compliance, emotion, empathy, politeness, customer satisfaction and agent ownership."

*Fully Automated Quality Solution*, CALLMINER, https://callminer.com/company/news/callminer-launches-eureka-8-with-a-fully-automated-quality-solution/.

 |

| U.S. Patent No. 8,553,872 | Accused Instrumentalities |
|---|---|
| | *Improving Agent + CSR Performance with Automated Quality Management*, CALLMINER, https://www.youtube.com/watch?v=UBQhS0t_c-w. |
| accepting a definition of a quality task associated with a predefined evaluation form, wherein the definition of the quality task is based on quality task parameters selected by a user on a graphical user interface; | The Accused Instrumentalities accept a definition of a quality task associated with a predefined evaluation form, wherein the definition of the quality task is based on quality task parameters selected by a user on a graphical user interface.  For example, Defendant's Eureka software accepts a definition of a quality task associated with a predefined evaluation form, wherein the definition of the quality task is based on quality task parameters selected by a user on a graphical user interface. *See, e.g.,*

"CallMiner's automated call scoring allows you to aggregate any number of interaction metrics, including category hits or weights, acoustic measures, and measures ingested as metadata, into a performance index that can be assessed against every contact. . . .

CallMiner's Score Builder allows you to build individualized call scores in an intuitive and easy-to-use interface. Score Builder offers a wide variety of configuration options. These personalized call scores can be used to assess any contact, or targeted to specific contacts defined through filtering (using metadata, attributes, acoustics, or categories).

*For example*: a score can be used to assess contacts handled by certain agent groups, of a certain length, and/or that contain escalation language.

Configuration of weights for each component of a score within Score Builder gives you the control to fine-tune your score and to match existing manual performance measures or quality programs . . .

Call scores can help track performance trends over time and compare relative performance across different groups of contacts (such as agent groups or teams). |

| U.S. Patent No. 8,553,872 | Accused Instrumentalities |
|---|---|
| | You have the ability to define thresholds, acceptable and unacceptable ranges for call scores, with the ability to label and color code each range. Labeling and coloring target ranges simplifies the analysis of scores in heat maps, scorecards, or within the myEureka performance portals. Sometimes a grade, descriptive label, or color is more telling than the underlying number value."<br><br>*Automated Scoring*, CALLMINER, https://callminer.com/advantages/automated-scoring/.<br><br>"CallMiner Eureka's Score Builder allows quality departments to interactively create, modify and target scores to any set of contacts and for any set of competencies based on language spoken/written, acoustics such as silence or hold time, or quality metrics such as compliance, emotion, empathy, politeness, customer satisfaction and agent ownership."<br><br>*Fully Automated Quality Solution*, CALLMINER (OCT. 12, 2011), https://callminer.com/company/news/callminer-launches-eureka-8-with-a-fully-automated-quality-solution/. |

| U.S. Patent No. 8,553,872 | Accused Instrumentalities |
|---|---|
| | <br><br>*Improving Agent + CSR Performance with Automated Quality Management*, CALLMINER, https://www.youtube.com/watch?v=UBQhS0t_c-w.<br><br>"Automated call categorization is a fundamental component of voice of customer engagement analytics (speech & text). Categorization is the automatic tagging of contacts that contain certain language patterns, keywords, phrases, or other characteristics. Any given customer contact is likely to be tagged as belonging to several categories. Categories allow you to find, count, and trend contacts that contain these characteristics. |

| U.S. Patent No. 8,553,872 | Accused Instrumentalities |
|---|---|
| | Our automated call categorization has been tested and proven by Fortune 500 customers to be more accurate than manual call categorization, and can be used with confidence for decision-making and across 100% of your customer interactions.<br><br>At CallMiner, we have identified a common taxonomy of category groups used in tagging calls and text communications. The common types of categories include:<br><br><ul><li>**Behaviors** – how are agents or customer behaving? For example, are they expressing dissatisfaction, and is there an empathetic response to that dissatisfaction.</li><li>**Reasons** – the reason for the contact, in voice often referred to as the call driver. For example, you may call your bank for a balance inquiry, and as a follow up you may conduct a transfer – each of these would be reasons for the call.</li><li>**Procedures** – are agents complying with procedures? Commonly used in collections to ensure agents are staying compliant with FDCPA (or FSA) regulations.</li><li>**Outcomes** – measuring the response to specific actions. For example, how did a customer respond to an upsell offer?</li><li>**Products** – are certain products mentioned?</li><li>**Competitors** – are certain competitors mentioned? . . . .</li></ul>CallMiner Eureka's call category groups and definitions can be configured and organized to suit your specific business needs. CallMiner Eureka ships out of the box with Instant Insights – 13 behavioral categories including dissatisfaction, empathy, repeat contact language, transfer language, politeness, just to name a few – intended to provide instant insight into your customer conversations on day one of implementation. With over 10 years of experience in speech analytics CallMiner has developed libraries for language patterns for different contact center functions and different industries.<br><br>CallMiner Eureka provides you with all the tools necessary to edit existing call categories or create new categories, easily adapting to your changing needs and expanding focus. Creating a category is |

| U.S. Patent No. 8,553,872 | Accused Instrumentalities |
|---|---|
| | as easy and familiar as creating a web search – spend less time learning the tool, more time analyzing your conversations." <br><br> *Automated Categorization*, CALLMINER, https://callminer.com/advantages/automated-categorization/. <br><br> "Reduce effort in contact review and monitoring using the comprehensive call player and contact details view. Coaching workflow and feedback is aided by the integrated scorecard that supports manual score adjustment and with detailed commenting and notes." <br><br> *Intro to Eureka Analyze*, CALLMINER, at 3, https://learn.callminer.com/data-sheet/eureka-4pg-december-2015-new-2; *see also* http://callminer.com/wp-content/uploads/2016/07/Eureka_4pg-December-2015-new.pdf. <br><br>  <br><br> *Eureka Analyze*, CALLMINER, https://callminer.com/products/analyze/. |

| U.S. Patent No. 8,553,872 | Accused Instrumentalities |
|---|---|
| activating the quality task upon detecting breaching of a predefined key performance indicator (KPI); | The Accused Instrumentalities activate the quality task upon detecting breaching of a predefined key performance indicator (KPI).  For example, Defendant's Eureka software activates the quality task upon detecting breaching of a predefined key performance indicator (KPI).  *See, e.g.*, <br><br> "So within that score builder . . . you are able to set the strengths and conditions that says, if there is dissatisfaction, then there should be agent empathy on the call and scored appropriately. However, if there is no customer dissatisfaction, do not score that call for empathy. . . . So you have more of an 'if, then' type of logic in how you can apply those types of score." <br><br>  <br><br> *Improving Agent + CSR Performance with Automated Quality Management*, CALLMINER, https://www.youtube.com/watch?v=UBQhS0t_c-w. |

13

| U.S. Patent No. 8,553,872 | Accused Instrumentalities |
|---|---|
| |  *Eureka Analyze*, CALLMINER, https://callminer.com/products/analyze/. |

| U.S. Patent No. 8,553,872 | Accused Instrumentalities |
|---|---|
|  | "Eureka Coach is a cloud-based direct performance feedback solution that leverages automated linguistic/acoustic analysis and performance scoring to improve agent quality through individualized feedback and coaching. . . .<br><br>Eureka Coach encourages a culture of performance optimization with speech analytics insight from every call, targeted guidance and agent self-improvement[.]<br><br>Role-based dashboards with automated performance scoring make it easy for supervisors to identify coaching moments and for agents to view their performance with drill down detail. Alerts notify agents for guidance with annotated call examples[.]"<br><br><br><br>*Eureka Coach*, CALLMINER, https://callminer.com/products/coach/. |

| U.S. Patent No. 8,553,872 | Accused Instrumentalities |
|---|---|
| | <br><br>*Intro to Eureka Analyze*, CALLMINER, at 3-4, https://learn.callminer.com/data-sheet/eureka-4pg-december-2015-new-2; *see also* http://callminer.com/wp-content/uploads/2016/07/Eureka_4pg-December-2015-new.pdf. |

| U.S. Patent No. 8,553,872 | Accused Instrumentalities |
|---|---|
| | "Real-time monitoring technology scans the live stream of audio transcriptions to rapidly identify events such as keywords, phrases or acoustic measures which you have defined as important. Algorithms can be configured to automatically trigger notifications that you can API-configure to alert your agents to the next-best-action and inform your supervisors about when and how they need to intervene on a call to optimize customer." <br><br> *Eureka Alert*, CALLMINER, https://callminer.com/products/alert/. <br><br>  <br><br>  |

| U.S. Patent No. 8,553,872 | Accused Instrumentalities |
|---|---|
|  | *CallMiner Eureka Live: Real-Time Feedback and Guidance for Supervisors and Agents*, CALLMINER, at 2, http://callminer.com/wp-content/uploads/2016/07/EurekaLive-Data-Sheet-Sept-2015.pdf.<br><br><br><br>*Solution Packs Datasheet*, CALLMINER, https://learn.callminer.com/data-sheet/solution-packs. |
| selecting from a plurality of interaction recordings one or more selected interaction recordings for evaluations, the one or more interactions | The Accused Instrumentalities select from a plurality of interaction recordings one or more selected interaction recordings for evaluations, the one or more interactions recordings selected with relation to said quality task. |

| U.S. Patent No. 8,553,872 | Accused Instrumentalities |
|---|---|
| recordings selected with relation to said quality task; | <br><br>*Improving Agent + CSR Performance with Automated Quality Management*, CALLMINER, https://www.youtube.com/watch?v=UBQhS0t_c-w.<br><br>"CallMiner's automated call scoring allows you to aggregate any number of interaction metrics, including category hits or weights, acoustic measures, and measures ingested as metadata, into a performance index that can be assessed against every contact. . . .<br><br>CallMiner's Score Builder allows you to build individualized call scores in an intuitive and easy-to-use interface. Score Builder offers a wide variety of configuration options. These personalized call |

| U.S. Patent No. 8,553,872 | Accused Instrumentalities |
|---|---|
| | scores can be used to assess any contact, or targeted to specific contacts defined through filtering (using metadata, attributes, acoustics, or categories).<br><br>*For example*: a score can be used to assess contacts handled by certain agent groups, of a certain length, and/or that contain escalation language.<br><br>Configuration of weights for each component of a score within Score Builder gives you the control to fine-tune your score and to match existing manual performance measures or quality programs . . .<br><br>Call scores can help track performance trends over time and compare relative performance across different groups of contacts (such as agent groups or teams).<br><br>You have the ability to define thresholds, acceptable and unacceptable ranges for call scores, with the ability to label and color code each range. Labeling and coloring target ranges simplifies the analysis of scores in heat maps, scorecards, or within the myEureka performance portals. Sometimes a grade, descriptive label, or color is more telling than the underlying number value."<br><br>*Automated Scoring*, CALLMINER, https://callminer.com/advantages/automated-scoring/. |

| U.S. Patent No. 8,553,872 | Accused Instrumentalities |
|---|---|
| |  *Eureka Analyze*, CALLMINER, https://callminer.com/products/analyze/. |

| U.S. Patent No. 8,553,872 | Accused Instrumentalities |
|---|---|
|  | <br><br>*Eureka Coach*, CALLMINER, https://callminer.com/products/coach/. |

| U.S. Patent No. 8,553,872 | Accused Instrumentalities |
|---|---|
| associating the selected interaction recordings with the predefined evaluation form; | The Accused Instrumentalities associate the selected interaction recordings with the predefined evaluation form.  For example, Defendant's Eureka software associates the selected interaction recordings with the predefined evaluation form.  *See, e.g.*,  *Improving Agent + CSR Performance with Automated Quality Management*, CALLMINER, https://www.youtube.com/watch?v=UBQhS0t_c-w. |

| U.S. Patent No. 8,553,872 | Accused Instrumentalities |
|---|---|
| |  *Eureka Coach*, CALLMINER, https://callminer.com/products/coach/. |

| U.S. Patent No. 8,553,872 | Accused Instrumentalities |
|---|---|
| |  *Eureka Analyze*, CALLMINER, https://callminer.com/products/analyze/. |
| displaying a graphical representation of the one or more interaction recordings and the evaluation form, wherein the evaluation form is used to evaluate the one or more interaction recordings; | The Accused Instrumentalities display a graphical representation of the one or more interaction recordings and the evaluation form, wherein the evaluation form is used to evaluate the one or more interaction recordings.  For example, Defendant's Eureka software displays a graphical representation of the one or more interaction recordings and the evaluation form, wherein the evaluation form is used to evaluate the one or more interaction recordings.  *See, e.g.*,<br><br>"CallMiner's automated call scoring allows you to aggregate any number of interaction metrics, including category hits or weights, acoustic measures, and measures ingested as metadata, into a performance index that can be assessed against every contact. . . .<br><br>CallMiner's Score Builder allows you to build individualized call scores in an intuitive and easy-to-use interface. Score Builder offers a wide variety of configuration options. These personalized call scores can be used to assess any contact, or targeted to specific contacts defined through filtering (using metadata, attributes, acoustics, or categories). |

| U.S. Patent No. 8,553,872 | Accused Instrumentalities |
|---|---|
| | *For example*: a score can be used to assess contacts handled by certain agent groups, of a certain length, and/or that contain escalation language.<br><br>Configuration of weights for each component of a score within Score Builder gives you the control to fine-tune your score and to match existing manual performance measures or quality programs . . .<br><br>Call scores can help track performance trends over time and compare relative performance across different groups of contacts (such as agent groups or teams).<br><br>You have the ability to define thresholds, acceptable and unacceptable ranges for call scores, with the ability to label and color code each range. Labeling and coloring target ranges simplifies the analysis of scores in heat maps, scorecards, or within the myEureka performance portals. Sometimes a grade, descriptive label, or color is more telling than the underlying number value."<br><br>*Automated Scoring*, CALLMINER, https://callminer.com/advantages/automated-scoring/.<br><br> |

| U.S. Patent No. 8,553,872 | Accused Instrumentalities |
|---|---|
| | <br><br>*Eureka Analyze*, CALLMINER, https://callminer.com/products/analyze/. |

| U.S. Patent No. 8,553,872 | Accused Instrumentalities |
|---|---|
| |  |

| U.S. Patent No. 8,553,872 | Accused Instrumentalities |
|---|---|
| | <br><br>*Eureka Coach*, CALLMINER, https://callminer.com/products/coach/. |

| U.S. Patent No. 8,553,872 | Accused Instrumentalities |
|---|---|
| | *Improving Agent + CSR Performance with Automated Quality Management*, CALLMINER, https://www.youtube.com/watch?v=UBQhS0t_c-w. |
| receiving evaluation results of the one or more selected interaction recordings; and | The Accused Instrumentalities receive evaluation results of the one or more selected interaction recordings.  For example, Defendant's Eureka software receives evaluation results of the one or more selected interaction recordings.  *See, e.g.,*<br><br><br><br>*Improving Agent + CSR Performance with Automated Quality Management*, CALLMINER, https://www.youtube.com/watch?v=UBQhS0t_c-w. |

| U.S. Patent No. 8,553,872 | Accused Instrumentalities |
|---|---|
| | <br><br>*Eureka Analyze*, CALLMINER, https://callminer.com/products/analyze/. |

| U.S. Patent No. 8,553,872 | Accused Instrumentalities |
|---|---|
| | <br><br>*Intro to Eureka Analyze*, CALLMINER, at 3-4, https://learn.callminer.com/data-sheet/eureka-4pg-december-2015-new-2; *see also* http://callminer.com/wp-content/uploads/2016/07/Eureka_4pg-December-2015-new.pdf. |
| performing at least one predefined action based on the results. | The Accused Instrumentalities perform at least one predefined action based on the results. For example, Defendant's Eureka software preforms a predefined action based on the results. *See, e.g.*,<br><br>"Real-time monitoring technology scans the live stream of audio transcriptions to rapidly identify events such as keywords, phrases or acoustic measures which you have defined as important. Algorithms can be configured to automatically trigger notifications that you can API-configure to alert your agents to the next-best-action and inform your supervisors about when and how they need to intervene on a call to optimize customer."<br><br>*Eureka Alert*, CALLMINER, https://callminer.com/products/alert/.<br><br>"Eureka Coach offers distinct feedback tools for agents and for their supervisors. The Agent's web-based portal offers a dashboard that displays personal evaluation metrics, their scores compared to |

| U.S. Patent No. 8,553,872 | Accused Instrumentalities |
|---|---|
|  | team members, resources for notification from supervisors with targeted coaching guidance, and an inline player for listening to calls." <br><br> *Eureka Coach Datasheet*, CALLMINER, at 1, https://learn.callminer.com/data-sheet/my-eureka-data-sheet-sept-2015-2; *see also, e.g.*, *id.* (representing that it is a "performance portal for personalized agent feedback and coaching" offering "[p]ersonalized, web-based portals for agents and supervisors.). <br><br>  <br><br> *CallMiner Eureka Live: Real-Time Feedback and Guidance for Supervisors and Agents*, CALLMINER, at 2, http://callminer.com/wp-content/uploads/2016/07/EurekaLive-Data-Sheet-Sept-2015.pdf. <br><br> "Eureka Live monitors every ongoing call in your call center, sending critical real-time alerts to supervisors, and providing timely, next-best action guidance to your agents. From the Eureka Live command post, supervisors get a bird's-eye view of key events on every in-progress call, including customer sentiment, escalation attempts, compliance violations, and sales opportunities. The command post automatically prioritizes high value call events, giving supervisors the opportunity to make crucial saves." |

| U.S. Patent No. 8,553,872 | Accused Instrumentalities |
|---|---|
| | <br><br>*Eureka Live: Real-Time Performance Monitoring with Speech Analytics*, CALLMINER (Oct. 28, 2013), https://www.youtube.com/watch?v=svjmxp5KQ0M. |

34

| U.S. Patent No. 8,553,872 | Accused Instrumentalities |
|---|---|
|  | "Eureka Coach is a cloud-based solution that optimizes agent performance management with actionable insight. Dashboard presentation for agent performance scores, trend analysis, issue alerts with follow-up and more provide data supported evidence for customer engagement awareness and action. Call transcription to detect specific words/phrases, AI-driven linguistics and acoustic analysis to identify sentiment, and automated performance scoring personalizes outcomes for each agent with role-based presentation that will: <br><br> • Enhance coaching with an automated, data-fortified performance perspective <br> • Drive sustained quality, compliance and customer experience improvement through continuous feedback <br> • Build agent trust with objective, transparent and consistent scoring" <br><br> *Eureka Coach Datasheet*, CALLMINER, at 1, https://learn.callminer.com/data-sheet/my-eureka-data-sheet-sept-2015-2; *see also, e.g.*, *id.* (representing that it is a "performance portal for personalized agent feedback and coaching" offering "[p]ersonalized, web-based portals for agents and supervisors.). <br><br> "Eureka Coach is a cloud-based direct performance feedback solution that leverages automated linguistic/acoustic analysis and performance scoring to improve agent quality through individualized feedback and coaching. . . . <br><br> Eureka Coach encourages a culture of performance optimization with speech analytics insight from every call, targeted guidance and agent self-improvement[.] <br><br> Role-based dashboards with automated performance scoring make it easy for supervisors to identify coaching moments and for agents to view their performance with drill down detail. Alerts notify agents for guidance with annotated call examples[.]" |

| U.S. Patent No. 8,553,872 | Accused Instrumentalities |
|---|---|
| |  *Eureka Coach*, CALLMINER, https://callminer.com/products/coach/. |

# EXHIBIT 21

# INFRINGEMENT OF U.S. PATENT NO. 8,611,523

## INFRINGEMENT CHART FOR U.S. PATENT NO. 8,611,523

Defendant and Defendant's customers using the Accused Instrumentalities have directly infringed, and continue to infringe, at least claim 1 of U.S. Patent No. 8,611,523 ("the '523 patent").[1]  This infringement has occurred, either literally or under the doctrine of equivalents, by the making, using, selling, and/or offering for sale in the United States, and/or importing into the United States without authority, the Accused Instrumentalities, such as the Eureka software and other instrumentalities.

Defendant has and continues to induce infringement of at least claim 1 of the '523 patent, literally or equivalently, by selling, offering to sell, or importing the Accused Instrumentalities to or for its customers with the knowledge of the '523 patent and its claims.[2]  Defendants know that its customers will make, use, sell, offer to sell, and/or import into the United States the Accused Instrumentalities, and has acting with knowledge and specific intent to encourage and facilitate those infringing acts.

Defendant has and continues to contributorily infringe at least claim 1 of the '523 patent by offering to sell, selling, or importing the Accused Instrumentalities.  The Accused Instrumentalities are components of a '523 patented machine, manufacture, combination, or composition constituting a material part of the '523 patented invention.  Defendant knows that the Accused Instrumentalities are especially made or adapted for use in an infringement of the '523 patent, and the Accused Instrumentalities are not a staple article or commodity of commerce suitable for substantial noninfringing use.

| U.S. Patent No. 8,611,523 | Accused Instrumentalities |
|---|---|
| 1. A system for analyzing a telephonic communication between one or more customers and a contact center having one or more agents, the system comprising: | The Accused Instrumentalities include a system for analyzing a telephonic communication between one or more customers and a contact center having one or more agents.  For example, Defendant's Eureka software analyzes telephonic communication between one or more customers and a contact center having one or more agents.  *See, e.g.,* |

---

[1] The following citations are nonexhaustive.  They are provided merely to illustrate certain aspects of the accused instrumentalities.  Accordingly, the reference to specific features should not be construed as excluding other aspects of the Accused Instrumentalities also meeting the relevant limitations.  Nor should the inclusion of certain claims be construed as excluding the infringement of other claims (e.g., dependent claims or other independent claims).

[2] Defendant has had actual knowledge of the '523 patent as late as December 19, 2018 through service of this infringement chart and accompanying Complaint.

| U.S. Patent No. 8,611,523 | Accused Instrumentalities |
|---|---|
| |  *CallMiner Eureka*, CALLMINER, https://callminer.com/products/platform/. <br><br> "The first step of the process in analyzing your customers' conversations is capturing the calls, emails, chats, or other interactions along with any associated metadata (agent ID/name, agent group, time and date, customer ID, etc), and ingesting or mining the data. <br><br> The CallMiner platform supports integrations with all the leading call recorders, premise based or hosted, and text based communication systems. It also provides a standard method (programmatic interface) for integration of any data source that is not currently natively supported. <br><br> Originally designed with large enterprise deployment in mind, CallMiner Eureka can support integrations with multiple sources or 'sites' of call recordings or other contacts in a single instance. These sources could be different systems, different physical locations (regional contact centers, outsourcers), and different recording or contact system vendors. . . . |

| U.S. Patent No. 8,611,523 | Accused Instrumentalities |
|---|---|
| | Rich contact metadata (agent, group, line of business, customer identifier, IVR path, etc.) provides you greater ability to analyze conversation data. Metadata is used to filter your searches and data visualizations, target categories and scores to certain conversation sets, compare and correlate various metrics, and identify root cause of various issues. CallMiner Eureka supports integration of all common metadata types associated with customer contacts, with unique support for each different type of contact (call, email, chat, social), and a large number of customizable fields to meet your specific business needs. Metadata ingested does not have to be limited to that which is captured at the time of the interaction or by the contact capture system – external data that can be associated with any interaction can be ingested through post processing. For example, CRM data such as whether a sale occurred and for what dollar value can be attached to the call record within CallMiner Eureka."<br><br>*Robust Data Capture*, CALLMINER, https://callminer.com/advantages/robus-data-capture/<br><br>"CallMiner's multi-channel analytics approach quickly and easily incorporates both text and speech based forms of communication, while maintaining a consistent user experience and data analysis. This approach provides insights into what your customers want and helps optimize engagement at every step of the customer journey. You simply cannot afford to ignore the ever-evolving multichannel customer landscape.<br><br>Multi-Channel Text & Speech Analytics Benefits:<br>• Follow a customer's journey regardless of communication channel with CallMiner's unique contact linking feature.<br>• Easily navigate to previous or subsequent interactions from the same customer.<br>• Determine root cause of repeat contacts and poor first contact resolution, even across multiple channels.<br>• Capture information across a multitude of platforms.<br>• Develop a single view of the customer journey, allowing for historical contextual analysis." |

| U.S. Patent No. 8,611,523 | Accused Instrumentalities |
|---|---|
| | *Multichannel Text & Speech Analytics*, CALLMINER, https://callminer.com/advantages/multi-channel-text-speech-analytics/. <br><br> "CallMiner Eureka is a SaaS-based, customer engagement and speech analytics platform that leverages AI and machine learning to capture, transcribe and reveal insight from 100% of your customer interactions.  Automated scoring with sentiment analysis and sensitive data redaction creates awareness at scale with evidence to more effectively drive customer experience, contact center optimization, sale effectiveness and risk mitigation performance. <br><br> *CallMiner Eureka*, CALLMINER, https://callminer.com/products/platform/. <br><br>  |

| U.S. Patent No. 8,611,523 | Accused Instrumentalities |
|---|---|
| | <br><br>*Eureka Analyze*, CALLMINER, https://callminer.com/products/analyze/. |

| U.S. Patent No. 8,611,523 | Accused Instrumentalities |
|---|---|
| | "Eureka Coach is a cloud-based direct performance feedback solution that leverages automated linguistic/acoustic analysis and performance scoring to improve agent quality through individualized feedback and coaching."<br><br>*Eureka Coach*, CALLMINER, https://callminer.com/products/coach/.<br><br>"Today's customer engagement centers are capturing huge amounts of valuable data in their recorded customer interactions, but accessing and analyzing this data can be a challenge due to the sheer volume of contacts.<br><br>In the age of instant feedback and social media, it is more important than ever that organizations optimize every engagement with their customers and drive positive outcomes. With CallMiner Eureka interaction analytics, you can quickly discover the best path to those positive outcomes for both the organization and customers, whether it's a successful sale, a compliant interaction, or a satisfactory solution to a problem.<br><br>CallMiner Eureka potent and scalable contact analytics solution automates this overwhelming process by analyzing every interaction in a customer's journey across all communication channels, including calls, chats, emails, and social media, helping organizations improve contact center performance by unlocking key business intelligence."<br><br>*Intro to Eureka Analyze*, CALLMINER, at 1, https://learn.callminer.com/data-sheet/eureka-4pg-december-2015-new-2; *see also* http://callminer.com/wp-content/uploads/2016/07/Eureka_4pg-December-2015-new.pdf. |

| U.S. Patent No. 8,611,523 | Accused Instrumentalities |
|---|---|
| | <br><br>"Voice characteristics are used to 'voiceprint' an agent. CallMiner Eureka can then clearly identify caller and agent speakers within its powerful analytics engine. As a result, automated agent scoring, caller and agent sentiment metrics, topic discovery based on what callers or agents are saying and more is enabled."<br><br>*Speaker Separation Datasheet*, CALLMINER, https://learn.callminer.com/home/speaker-separation-datasheet. |
| a first server for recording a telephonic communication between a customer and an agent; | The Accused Instrumentalities include a first server for recording a telephonic communication between a customer and an agent.  For example, Defendant's Eureka software runs on a server for recording telephonic communications between a customer and agent.  *See, e.g.*, |

| U.S. Patent No. 8,611,523 | Accused Instrumentalities |
|---|---|
| | <br><br>*Are Your Call Recordings CPI Compliant? Redact Sensitive Data with CallMiner Redactor*, CALLMINER.<br><br>"The Eureka engagement analytics platform transforms the Voice of Your Customers and Agents into operational intelligence at scale with automated performance and sentiment scoring, topic discovery and trend presentation." |

| U.S. Patent No. 8,611,523 | Accused Instrumentalities |
|---|---|
| | "Voice characteristics are used to 'voiceprint' an agent. CallMiner Eureka can then clearly identify caller and agent speakers within its powerful analytics engine. As a result, automated agent scoring, caller and agent sentiment metrics, topic discovery based on what callers or agents are saying and more is enabled."<br><br>*Speaker Separation Datasheet*, CALLMINER, https://learn.callminer.com/home/speaker-separation-datasheet.<br><br><br><br>*CallMiner Eureka*, CALLMINER, https://callminer.com/products/platform/.<br><br>"Directly ingest call audio and metadata into Eureka with or without call recording.   The Eureka Ingestion API enables you take full advantage of contextual business insights locked away in other business systems by asynchronously adding to or updating your call metadata — such as |

| U.S. Patent No. 8,611,523 | Accused Instrumentalities |
|---|---|
| | dispositions, survey feedback, post-call work, and more — into Eureka to enhance customer engagement analysis and intelligence." <br><br>  <br><br> "Eureka generates valuable analytics data and intelligence about your customer interactions. The Eureka Data API enables you to share these important business insights across your organization through direct integration with your API-enabled internal business systems (ERP, CRM, data warehouse, BI tools, etc.) as well as third-party applications." <br><br>  <br><br> *CallMiner API*, CALLMINER, https://callminer.com/products/api/. <br><br> "Interceptor provides enterprises the ability to capture customer interactions in-network (also known as in-network recording, in the Telco network, or Telco cloud). Interceptor captures calls |

| U.S. Patent No. 8,611,523 | Accused Instrumentalities |
|---|---|
| | before they are compressed so audio quality is exceptional, and customer and agent interactions are distinct. With Interceptor, a single unified platform gathers all interactions before they enter in the contact center eliminating all delays and providing real time access to rich sources of customer data. Most importantly, with Interceptor, enterprises own their customer interactions and may do whatever they please with them."<br><br>Jeff Gallino, *Improving Performance: Using Interceptor and In-Network Analytics to Capture Customer Interactions as They Happen*, CALLMINER, at 5 (2011), https://www.callcentrehelper.com/images/callminer_webinar_white_paper_v2.pdf.<br><br>"The first step of the process in analyzing your customers' conversations is capturing the calls, emails, chats, or other interactions along with any associated metadata (agent ID/name, agent group, time and date, customer ID, etc), and ingesting or mining the data.<br><br>The CallMiner platform supports integrations with all the leading call recorders, premise based or hosted, and text based communication systems. It also provides a standard method (programmatic interface) for integration of any data source that is not currently natively supported.<br><br>Originally designed with large enterprise deployment in mind, CallMiner Eureka can support integrations with multiple sources or 'sites' of call recordings or other contacts in a single instance. These sources could be different systems, different physical locations (regional contact centers, outsourcers), and different recording or contact system vendors. . . .<br><br>Rich contact metadata (agent, group, line of business, customer identifier, IVR path, etc.) provides you greater ability to analyze conversation data. Metadata is used to filter your searches and data visualizations, target categories and scores to certain conversation sets, compare and correlate various metrics, and identify root cause of various issues. CallMiner Eureka supports integration of all common metadata types associated with customer contacts, with unique support for each different type of contact (call, email, chat, social), and a large number of customizable fields to meet your specific business needs. Metadata ingested does not have to be limited to that which is |

| U.S. Patent No. 8,611,523 | Accused Instrumentalities |
|---|---|
| | captured at the time of the interaction or by the contact capture system – external data that can be associated with any interaction can be ingested through post processing. For example, CRM data such as whether a sale occurred and for what dollar value can be attached to the call record within CallMiner Eureka." <br><br> *Robust Data Capture*, CALLMINER, https://callminer.com/advantages/robus-data-capture/ |
| a module for processing said telephonic communication into a plurality of computer telephony interpretation events; and | The Accused Instrumentalities include a module for processing the telephonic communication into a plurality of computer telephony interpretation events.  For example, Defendant's Eureka software processes telephonic communications into a plurality of computer telephony interpretation events. *See, e.g.*, <br><br> "Automated call categorization is a fundamental component of voice of customer engagement analytics (speech & text). Categorization is the automatic tagging of contacts that contain certain language patterns, keywords, phrases, or other characteristics. Any given customer contact is likely to be tagged as belonging to several categories. Categories allow you to find, count, and trend contacts that contain these characteristics. <br><br> Our automated call categorization has been tested and proven by Fortune 500 customers to be more accurate than manual call categorization, and can be used with confidence for decision-making and across 100% of your customer interactions. <br><br> At CallMiner, we have identified a common taxonomy of category groups used in tagging calls and text communications. The common types of categories include: <br><br> • **Behaviors** – how are agents or customer behaving? For example, are they expressing dissatisfaction, and is there an empathetic response to that dissatisfaction. <br> • **Reasons** – the reason for the contact, in voice often referred to as the call driver. For example, you may call your bank for a balance inquiry, and as a follow up you may conduct a transfer – each of these would be reasons for the call. |

13

| U.S. Patent No. 8,611,523 | Accused Instrumentalities |
|---|---|
| | • **Procedures** – are agents complying with procedures? Commonly used in collections to ensure agents are staying compliant with FDCPA (or FSA) regulations.<br>• **Outcomes** – measuring the response to specific actions. For example, how did a customer respond to an upsell offer?<br>• **Products** – are certain products mentioned?<br>• **Competitors** – are certain competitors mentioned? . . . .<br><br>CallMiner Eureka's call category groups and definitions can be configured and organized to suit your specific business needs. CallMiner Eureka ships out of the box with Instant Insights – 13 behavioral categories including dissatisfaction, empathy, repeat contact language, transfer language, politeness, just to name a few – intended to provide instant insight into your customer conversations on day one of implementation. With over 10 years of experience in speech analytics CallMiner has developed libraries for language patterns for different contact center functions and different industries.<br><br>CallMiner Eureka provides you with all the tools necessary to edit existing call categories or create new categories, easily adapting to your changing needs and expanding focus. Creating a category is as easy and familiar as creating a web search – spend less time learning the tool, more time analyzing your conversations."<br><br>*Automated Categorization*, CALLMINER, https://callminer.com/advantages/automated-categorization/. |

| U.S. Patent No. 8,611,523 | Accused Instrumentalities |
|---|---|
| |  |

| U.S. Patent No. 8,611,523 | Accused Instrumentalities |
|---|---|
| | *Eureka Analyze*, CALLMINER, https://callminer.com/products/analyze/.  *CallMiner Eureka Live: Real-Time Feedback and Guidance for Supervisors and Agents*, CALLMINER, at 2, http://callminer.com/wp-content/uploads/2016/07/EurekaLive-Data-Sheet-Sept-2015.pdf. |

| U.S. Patent No. 8,611,523 | Accused Instrumentalities |
|---|---|
|  | *Intro to Eureka Analyze*, CALLMINER, at 1-4, https://learn.callminer.com/data-sheet/eureka-4pg-december-2015-new-2; *see also* http://callminer.com/wp-content/uploads/2016/07/Eureka_4pg-December-2015-new.pdf.  *Understanding & Responding to TCPA Changes*, CALLMINER, at 23 (Sept. 24, 2013), https://sparkroom.com/wp-content/uploads/2013/10/Understanding-and-Responding-to-TCPA-Changes-Webinar-092413.pdf. "Real-time monitoring technology scans the live stream of audio transcriptions to rapidly identify events such as keywords, phrases or acoustic measures which you have defined as important. Algorithms can be configured to automatically trigger notifications that you can API-configure to |

| U.S. Patent No. 8,611,523 | Accused Instrumentalities |
|---|---|
| | alert your agents to the next-best-action and inform your supervisors about when and how they need to intervene on a call to optimize customer." <br><br> *Eureka Alert*, CALLMINER, https://callminer.com/products/alert/. <br><br> "[Eureka's] Sentiment Analysis combines both the acoustic characteristics of a speaker's voice and the context of the conversation into a single score. This call score can be used to measure relative sentiment or emotion across various cross sections of calls, agent groups, and time frames. <br><br> During Sentiment Analysis CallMiner measures: <br><br> • The amount of physical stress in the voice <br> • The changes in stress <br> • The rate of speech <br><br> CallMiner Eureka seamlessly meshes these acoustic measures with the overall context of the conversation to determine true meaning behind the spoken words – for example, when 'amazon' means the rainforest and when it means the retailer." <br><br> *Sentiment Analysis*, CALLMINER, https://callminer.com/advantages/sentiment-analysis/. |

| U.S. Patent No. 8,611,523 | Accused Instrumentalities |
|---|---|
| |  *Solution Packs Datasheet*, CALLMINER, https://learn.callminer.com/data-sheet/solution-packs. |
| a module for analyzing said plurality of computer telephony interpretation events and classifying said plurality of computer telephony interpretation events into a first type and a second, different type. | The Accused Instrumentalities include a module for analyzing said plurality of computer telephony interpretation events and classifying said plurality of computer telephony interpretation events into a first type and a second, different type.  For example, Defendant's Eureka software is a module for analyzing said plurality of computer telephony interpretation events and classifying said plurality of computer telephony interpretation events into a first type and a second, different type.  *See, e.g.,*<br><br>"Automated call categorization is a fundamental component of voice of customer engagement analytics (speech & text). Categorization is the automatic tagging of contacts that contain certain language patterns, keywords, phrases, or other characteristics. Any given customer contact is likely |

| U.S. Patent No. 8,611,523 | Accused Instrumentalities |
|---|---|
| | to be tagged as belonging to several categories. Categories allow you to find, count, and trend contacts that contain these characteristics.<br><br>Our automated call categorization has been tested and proven by Fortune 500 customers to be more accurate than manual call categorization, and can be used with confidence for decision-making and across 100% of your customer interactions.<br><br>At CallMiner, we have identified a common taxonomy of category groups used in tagging calls and text communications. The common types of categories include:<br><br><ul><li>**Behaviors** – how are agents or customer behaving? For example, are they expressing dissatisfaction, and is there an empathetic response to that dissatisfaction.</li><li>**Reasons** – the reason for the contact, in voice often referred to as the call driver. For example, you may call your bank for a balance inquiry, and as a follow up you may conduct a transfer – each of these would be reasons for the call.</li><li>**Procedures** – are agents complying with procedures? Commonly used in collections to ensure agents are staying compliant with FDCPA (or FSA) regulations.</li><li>**Outcomes** – measuring the response to specific actions. For example, how did a customer respond to an upsell offer?</li><li>**Products** – are certain products mentioned?</li><li>**Competitors** – are certain competitors mentioned? . . . .</li></ul><br>CallMiner Eureka's call category groups and definitions can be configured and organized to suit your specific business needs. CallMiner Eureka ships out of the box with Instant Insights – 13 behavioral categories including dissatisfaction, empathy, repeat contact language, transfer language, politeness, just to name a few – intended to provide instant insight into your customer conversations on day one of implementation. With over 10 years of experience in speech analytics CallMiner has developed libraries for language patterns for different contact center functions and different industries. |

| U.S. Patent No. 8,611,523 | Accused Instrumentalities |
|---|---|
| | CallMiner Eureka provides you with all the tools necessary to edit existing call categories or create new categories, easily adapting to your changing needs and expanding focus. Creating a category is as easy and familiar as creating a web search – spend less time learning the tool, more time analyzing your conversations."<br><br>*Automated Categorization*, CALLMINER, https://callminer.com/advantages/automated-categorization/.<br><br><br><br>*CallMiner Eureka Live: Real-Time Feedback and Guidance for Supervisors and Agents*, CALLMINER, at 2, http://callminer.com/wp-content/uploads/2016/07/EurekaLive-Data-Sheet-Sept-2015.pdf. |

| U.S. Patent No. 8,611,523 | Accused Instrumentalities |
|---|---|
| | <br><br>*Intro to Eureka Analyze*, CALLMINER, at 4, https://learn.callminer.com/data-sheet/eureka-4pg-december-2015-new-2; *see also* http://callminer.com/wp-content/uploads/2016/07/Eureka_4pg-December-2015-new.pdf. |

| U.S. Patent No. 8,611,523 | Accused Instrumentalities |
|---|---|
| | *Understanding & Responding to TCPA Changes*, CALLMINER, at 23 (Sept. 24, 2013), https://sparkroom.com/wp-content/uploads/2013/10/Understanding-and-Responding-to-TCPA-Changes-Webinar-092413.pdf. |

# EXHIBIT 22

# INFRINGEMENT OF U.S. PATENT NO. 8,694,307

**INFRINGEMENT CHART FOR U.S. PATENT NO. 8,694,307**

Defendant and Defendant's customers using the Accused Instrumentalities have directly infringed, and continue to infringe, at least claim 1 of U.S. Patent No. 8,694,307 ("the '307 patent").[1]  This infringement has occurred, either literally or under the doctrine of equivalents, by the making, using, selling, and/or offering for sale in the United States, and/or importing into the United States without authority, the Accused Instrumentalities, such as the Eureka software and other instrumentalities.

Defendant has and continues to induce infringement of at least claim 1 of the '307 patent, literally or equivalently, by selling, offering to sell, or importing the Accused Instrumentalities to or for its customers with the knowledge of the '307 patent and its claims.[2]  Defendants know that its customers will make, use, sell, offer to sell, and/or import into the United States the Accused Instrumentalities, and has acting with knowledge and specific intent to encourage and facilitate those infringing acts.

Defendant has and continues to contributorily infringe at least claim 1 of the '307 patent by offering to sell, selling, or importing the Accused Instrumentalities.  The Accused Instrumentalities are components of a '307 patented machine, manufacture, combination, or composition constituting a material part of the '307 patented invention.  Defendant knows that the Accused Instrumentalities are especially made or adapted for use in an infringement of the '307 patent, and the Accused Instrumentalities are not a staple article or commodity of commerce suitable for substantial noninfringing use.

| U.S. Patent No. 8,694,307 | Accused Instrumentalities |
|---|---|
| **1**. A method for speech analysis, comprising | The Accused Instrumentalities are a method for speech analysis.  For example, Defendant's Eureka software is a method for speech analysis. *See, e.g.*,<br><br>"CallMiner Eureka is a SaaS-based, customer engagement and ***speech analytics platform*** that leverages AI and machine learning to capture, transcribe and reveal insight from 100% of your customer interactions. Automated scoring with sentiment analysis and sensitive data redaction creates awareness at scale with evidence to more effectively drive customer experience, contact center optimization, sale effectiveness and risk mitigation performance." |

---

[1] The following citations are nonexhaustive.  They are provided merely to illustrate certain aspects of the accused instrumentalities.  Accordingly, the reference to specific features should not be construed as excluding other aspects of the Accused Instrumentalities also meeting the relevant limitations.  Nor should the inclusion of certain claims be construed as excluding the infringement of other claims (e.g., dependent claims or other independent claims).

[2] Defendant has had actual knowledge of the '307 patent as late as January 16, 2018 through a letter Plaintiffs sent concerning Defendant's infringement.

| U.S. Patent No. 8,694,307 | Accused Instrumentalities |
|---|---|
| | *CallMiner Eureka*, CALLMINER, https://callminer.com/products/platform/ (emphasis added); *see also, e.g.*, *id.* (representing that Eureka has earned the "most customer awards for best use of speech analytics"). <br><br> "CallMiner Eureka **speech analytics** allows you to optimize customer engagement by analyzing every interaction your agents have with your customers, regardless of channel (phone, email, chat, social media, or surveys)." <br><br> *Multi-channel Analytics*, CALLMINER, https://callminer.com/advantages/multi-channel-text-speech-analytics/ (emphasis added). <br><br> "Customer Engagement Analytics delivers dialog and sentiment visibility, agent performance management and PCI-supported sensitive data redaction to enable secure sharing throughout the organization. Improve CX, enhance contact center performance and mitigate risk with data driven confidence." <br><br> *Eureka Platform Intro*, CALLMINER, at 1, available at https://learn.callminer.com/data-sheet/intro-to-the-eureka-platform. |

| U.S. Patent No. 8,694,307 | Accused Instrumentalities |
|---|---|
| | <br><br>*CallMiner Eureka*, CALLMINER, https://callminer.com/products/platform/.<br><br>"CallMiner Eureka['s] potent and scalable contact analytics solution automates this overwhelming process by analyzing every interaction in a customer's journey across all communication channels, including calls, chats, emails, and social media, helping organizations improve contact center performance by unlocking key business intelligence."<br><br>*Intro to Eureka Analyze*, CALLMINER, at 1, https://learn.callminer.com/data-sheet/eureka-4pg-december-2015-new-2; *see also* http://callminer.com/wp-content/uploads/2016/07/Eureka_4pg-December-2015-new.pdf. |
| receiving at a computerized apparatus comprising a processor and memory, a signal | The Accused Instrumentalities receive, at a computerized apparatus comprising a processor and memory, a signal of a verbal interaction between speakers. For example, Defendant's Eureka |

| U.S. Patent No. 8,694,307 | Accused Instrumentalities |
|---|---|
| of a verbal interaction between speakers; | software receives, at a computerized apparatus comprising a processor and memory, a signal of a verbal interaction between speakers.  *See, e.g.,*<br><br><br><br>*CallMiner Eureka*, CALLMINER, https://callminer.com/products/platform/.<br><br>"The first step of the process in analyzing your customers' conversations is capturing the calls, emails, chats, or other interactions along with any associated metadata (agent ID/name, agent group, time and date, customer ID, etc), and ingesting or mining the data.<br><br>The CallMiner platform supports integrations with all the leading call recorders, premise based or hosted, and text based communication systems. It also provides a standard method (programmatic interface) for integration of any data source that is not currently natively supported. |

| U.S. Patent No. 8,694,307 | Accused Instrumentalities |
|---|---|
| | Originally designed with large enterprise deployment in mind, CallMiner Eureka can support integrations with multiple sources or 'sites' of call recordings or other contacts in a single instance. These sources could be different systems, different physical locations (regional contact centers, outsourcers), and different recording or contact system vendors."<br><br>*Robust Data Capture*, CALLMINER, https://callminer.com/advantages/robus-data-capture/.<br><br>"CallMiner Eureka speech analytics allows you to optimize customer engagement by analyzing every interaction your agents have with your customers, regardless of channel (phone, email, chat, social media, or surveys).<br><br>While ***phone conversations still represent the large majority of contact center interactions***, multichannel interactions are rapidly increasing."<br><br>*Multi-channel Analytics*, CALLMINER, https://callminer.com/advantages/multi-channel-text-speech-analytics/ (emphasis added).<br><br>"The Eureka engagement analytics platform transforms the Voice of Your Customers and Agents into operational intelligence at scale with automated performance and sentiment scoring, topic discovery and trend presentation."<br><br>*CallMiner Eureka*, CALLMINER, https://callminer.com/products/platform/.<br><br>"CallMiner Eureka['s] potent and scalable contact analytics solution automates this overwhelming process by analyzing every interaction in a customer's journey across all communication channels, ***including calls***, chats, emails, and social media, helping organizations improve contact center performance by unlocking key business intelligence." |

| U.S. Patent No. 8,694,307 | Accused Instrumentalities |
|---|---|
| | *Intro to Eureka Analyze*, CALLMINER, at 1, https://learn.callminer.com/data-sheet/eureka-4pg-december-2015-new-2 (emphasis added); *see also* http://callminer.com/wp-content/uploads/2016/07/Eureka_4pg-December-2015-new.pdf.<br><br>"Interceptor provides enterprises the ability to capture customer interactions in-network (also known as in-network recording, in the Telco network, or Telco cloud). Interceptor captures calls before they are compressed so audio quality is exceptional, and customer and agent interactions are distinct. With Interceptor, a single unified platform gathers all interactions before they enter in the contact center eliminating all delays and providing real time access to rich sources of customer data. Most importantly, with Interceptor, enterprises own their customer interactions and may do whatever they please with them."<br><br>Jeff Gallino, *Improving Performance: Using Interceptor and In-Network Analytics to Capture Customer Interactions as They Happen*, CALLMINER, at 5 (2011), https://www.callcentrehelper.com/images/callminer_webinar_white_paper_v2.pdf. |
| analyzing by the computerized apparatus temporal characteristics of speech of the speakers of the verbal interaction to detect behavioral aspects including: emotional behavior of the speakers, dialog behavior of the speakers and a measure of accent disparity between the accents of the speakers to each other or to a native accent of the verbal interaction language; and | The Accused Instrumentalities analyze, via the computerized apparatus, temporal characteristics of speech of the speakers of the verbal interaction to detect behavioral aspects including: emotional behavior of the speakers, dialog behavior of the speakers and a measure of accent disparity between the accents of the speakers to each other or to a native accent of the verbal interaction language. For example, Defendant's Eureka software analyzes temporal characteristics to detect behavioral aspects including emotional, dialog, and accent behavior. *See, e.g.*,<br><br>"CallMiner Eureka's Score Builder allows quality departments to interactively create, modify and target scores to any set of contacts and for any set of competencies based on language spoken/written, acoustics such as silence or hold time, or quality metrics such as compliance, emotion, empathy, politeness, customer satisfaction and agent ownership."<br><br>*Fully Automated Quality Solution*, CALLMINER (OCT. 12, 2011), https://callminer.com/company/news/callminer-launches-eureka-8-with-a-fully-automated-quality-solution/. |

| U.S. Patent No. 8,694,307 | Accused Instrumentalities |
|---|---|
| |  *How HomeServe USA Improved CX with Speech Analytics*, CALLMINER, slides available at https://learn.callminer.com/webinars/2016-09-homeserve-improved-agent-performance-cx-results.  |

| U.S. Patent No. 8,694,307 | Accused Instrumentalities |
|---|---|
| | *Understanding & Responding to TCPA Changes*, CALLMINER, at 23 (Sept. 24, 2013), https://sparkroom.com/wp-content/uploads/2013/10/Understanding-and-Responding-to-TCPA-Changes-Webinar-092413.pdf.<br><br>"Categorization is the automatic tagging of contacts that contain certain language patterns, keywords, phrases, or other characteristics. . . . At CallMiner, we have identified a common taxonomy of category groups used in tagging calls and text communications. The common types of categories include: Behaviors, how are agents or customer behaving? For example, are they expressing dissatisfaction, and is there an empathetic response to that dissatisfaction. . . . CallMiner Eureka language patterning is capable of measuring language in specific locations of conversation, order of occurrence of language, positive or negative rules, and standard Boolean logic."<br><br>*Automated Categorization*, CALLMINER, https://callminer.com/advantages/automated-categorization/.<br><br>"[Eureka's] Sentiment Analysis combines both the acoustic characteristics of a speaker's voice and the context of the conversation into a single score. This call score can be used to measure relative sentiment or emotion across various cross sections of calls, agent groups, and time frames.<br><br>During Sentiment Analysis CallMiner measures:<br><br>• The amount of physical stress in the voice<br>• The changes in stress<br>• The rate of speech<br><br>CallMiner Eureka seamlessly meshes these acoustic measures with the overall context of the conversation to determine true meaning behind the spoken words – for example, when 'amazon' means the rainforest and when it means the retailer."<br><br>*Sentiment Analysis*, CALLMINER, https://callminer.com/advantages/sentiment-analysis/. |

| U.S. Patent No. 8,694,307 | Accused Instrumentalities |
|---|---|
|  | "CallMiner uses specific language models that are ***tuned according to different dialects and accents***. . . . [It's] advanced analytics systems offer sophisticated categorization capabilities which can identify more complex language patterns and are significantly more powerful than simple word or phrase spotting."

*The Inner Circle Guide to Customer Contact Analytics*, CALLMINER, at 41, https://callminer.com/wp-content/whitepapers/ICGCCA-CallMiner-US.pdf (emphasis added).

"[T]he most unexpected benefit of CallMiner was the ability to analyze how account managers were delivering their 'mini Miranda' intro including using specific words, the order of delivery, and ***even the impact of accents***. CallMiner makes it reasonable to review the performance of all agents within these intros."

Steve Chirokas, *Speech Industry Implementation*, SPEECHTECHMAG.COM (Aug. 1, 2016), http://www.speechtechmag.com/Articles/Editorial/Cover-Story/The-2016-Speech-Industry-Implementation-Awards-Encore-Capital-Group-112701.aspx.

"Advancements in speech recognition technology not only deliver faster speeds, these new recognition engines are more accurate than ever before, and handle dialects and accents with greater precision. CallMiner Interaction Analytics uses a new recognition engine that delivers up to 80-90% word accuracy and supports over 20 languages and dialects. It also eliminates out-of-vocabulary concerns with an expanded dictionary and accommodates additional words and phrases."

*The Inner Circle Guide to Customer Interaction Analytics*, CALLMINER, at 19, http://callminer.com/wp-content/uploads/The-Inner-Circle-Guide-to-Customer-Interaction-Analytics.pdf. |

| U.S. Patent No. 8,694,307 | Accused Instrumentalities |
|---|---|
| deducing quantitative scores for the behavioral aspects of the speakers for a plurality of time intervals; | The Accused Instrumentalities deduce quantitative scores for the behavioral aspects of the speakers for a plurality of time intervals. For example, Defendant's Eureka software deduces quantitative scores for the behavioral aspects of the speakers for a plurality of time intervals. *See, e.g.,*<br><br>"CallMiner Eureka's Score Builder allows quality departments to interactively create, modify and target scores to any set of contacts and for any set of competencies based on language spoken/written, acoustics such as silence or hold time, or quality metrics such as compliance, emotion, empathy, politeness, customer satisfaction and agent ownership."<br><br>*Fully Automated Quality Solution*, CALLMINER (OCT. 12, 2011), https://callminer.com/company/news/callminer-launches-eureka-8-with-a-fully-automated-quality-solution/.<br><br> |

| U.S. Patent No. 8,694,307 | Accused Instrumentalities |
|---|---|
| | "CallMiner's automated call scoring allows you to aggregate any number of interaction metrics, including category hits or weights, acoustic measures, and measures ingested as metadata, into a performance index that can be assessed against every contact. . . .

CallMiner's Score Builder allows you to build individualized call scores in an intuitive and easy-to-use interface. Score Builder offers a wide variety of configuration options. These personalized call scores can be used to assess any contact, or targeted to specific contacts defined through filtering (using metadata, attributes, acoustics, or categories).

*For example*: a score can be used to assess contacts handled by certain agent groups, of a certain length, and/or that contain escalation language.

Configuration of weights for each component of a score within Score Builder gives you the control to fine-tune your score and to match existing manual performance measures or quality programs . . .

Call scores can help track performance trends over time and compare relative performance across different groups of contacts (such as agent groups or teams).

You have the ability to define thresholds, acceptable and unacceptable ranges for call scores, with the ability to label and color code each range. Labeling and coloring target ranges simplifies the analysis of scores in heat maps, scorecards, or within the myEureka performance portals. Sometimes a grade, descriptive label, or color is more telling than the underlying number value."

*Automated Scoring*, CALLMINER, https://callminer.com/advantages/automated-scoring/.

"[Eureka's] Sentiment Analysis combines both the acoustic characteristics of a speaker's voice and the context of the conversation into a single score. This call score can be used to measure relative sentiment or emotion across various cross sections of calls, agent groups, and time frames. |

| U.S. Patent No. 8,694,307 | Accused Instrumentalities |
|---|---|
| | During Sentiment Analysis CallMiner measures:<br><br>• The amount of physical stress in the voice<br>• The changes in stress<br>• The rate of speech<br><br>CallMiner Eureka seamlessly meshes these acoustic measures with the overall context of the conversation to determine true meaning behind the spoken words – for example, when 'amazon' means the rainforest and when it means the retailer."<br><br>*Sentiment Analysis*, CALLMINER, https://callminer.com/advantages/sentiment-analysis/.<br><br>Duration: 5m46s<br>% Silence: 40%<br>Agitation: 3459<br>Tempo: 105wpm<br><br>*Understanding & Responding to TCPA Changes*, CALLMINER, at 23 (Sept. 24, 2013), https://sparkroom.com/wp-content/uploads/2013/10/Understanding-and-Responding-to-TCPA-Changes-Webinar-092413.pdf.<br><br>"CallMiner's Score Builder allows you to build individualized call scores in an intuitive and easy-to-use interface. Score Builder offers a wide variety of configuration options. These personalized call scores can be used to assess any contact, or targeted to specific contacts defined through filtering (using metadata, attributes, acoustics, or categories). |

13

| U.S. Patent No. 8,694,307 | Accused Instrumentalities |
|---|---|
| | For example: a score can be used to assess contacts handled by certain agent groups, of a certain length, and/or that contain escalation language.<br><br>Configuration of weights for each component of a score within Score Builder gives you the control to fine-tune your score and to match existing manual performance measures or quality programs."<br><br>*Automated Scoring*, CALLMINER, https://callminer.com/advantages/automated-scoring/.<br><br> |

| U.S. Patent No. 8,694,307 | Accused Instrumentalities |
|---|---|
| |  *Eureka Analyze*, CALLMINER, https://callminer.com/products/analyze/. |

| U.S. Patent No. 8,694,307 | Accused Instrumentalities |
|---|---|
| | <br><br>*Intro to Eureka Analyze*, CALLMINER, at 4, https://learn.callminer.com/data-sheet/eureka-4pg-december-2015-new-2; *see also* http://callminer.com/wp-content/uploads/2016/07/Eureka_4pg-December-2015-new.pdf. |

| U.S. Patent No. 8,694,307 | Accused Instrumentalities |
|---|---|
| |  *Improving Agent + CSR Performance with Automated Quality Management*, CALLMINER, https://www.youtube.com/watch?v=UBQhS0t_c-w. |
| determining a classification for the verbal interaction based on the quantitative scores. | The Accused Instrumentalities determine a classification for the verbal interaction based on the quantitative scores.  For example, Defendant's Eureka software determines a classification for the verbal interaction based on the quantitative scores.  *See, e.g.*,<br><br>"You have the ability to define thresholds, acceptable and unacceptable ranges for call scores, with the ability to label and color code each range. Labeling and coloring target ranges simplifies the analysis of scores in heat maps, scorecards, or within the myEureka performance portals. Sometimes a grade, descriptive label, or color is more telling than the underlying number value."<br><br>*Automated Scoring*, CALLMINER, https://callminer.com/advantages/automated-scoring/. |

| U.S. Patent No. 8,694,307 | Accused Instrumentalities |
|---|---|
| |  *Eureka Live*, CALLMINER, https://callminer.com/products/eurekalive/ (Wayback Machine, June 2, 2017). |

| U.S. Patent No. 8,694,307 | Accused Instrumentalities |
|---|---|
| | *CallMiner Eureka Live: Real-Time Feedback and Guidance for Supervisors and Agents*, CALLMINER, at 2, http://callminer.com/wp-content/uploads/2016/07/EurekaLive-Data-Sheet-Sept-2015.pdf.<br><br>"Automated call categorization is a fundamental component of voice of customer engagement analytics (speech & text). Categorization is the automatic tagging of contacts that contain certain language patterns, keywords, phrases, or other characteristics. Any given customer contact is likely to be tagged as belonging to several categories. Categories allow you to find, count, and trend contacts that contain these characteristics. . . .<br><br>At CallMiner, we have identified a common taxonomy of category groups used in tagging calls and text communications. The common types of categories include: Behaviors – how are agents or customer behaving? For example, are they expressing dissatisfaction, and is there an empathetic response to that dissatisfaction."<br><br>*Automated Categorization*, CALLMINER, https://callminer.com/advantages/automated-categorization/. |

| U.S. Patent No. 8,694,307 | Accused Instrumentalities |
|---|---|
| | <br>*Eureka Analyze*, CALLMINER, https://callminer.com/products/analyze/. |

| U.S. Patent No. 8,694,307 | Accused Instrumentalities |
|---|---|
| | "Real-time monitoring technology scans the live stream of audio transcriptions to rapidly identify events such as keywords, phrases or acoustic measures which you have defined as important. Algorithms can be configured to automatically trigger notifications that you can API-configure to alert your agents to the next-best-action and inform your supervisors about when and how they need to intervene on a call to optimize customer." <br><br> *Eureka Alert*, CALLMINER, https://callminer.com/products/alert/. <br><br>  <br><br> *Solution Packs Datasheet*, CALLMINER, https://learn.callminer.com/data-sheet/solution-packs. |

# EXHIBIT 23

# INFRINGEMENT OF U.S. PATENT NO. 10,021,248

## INFRINGEMENT CHART FOR U.S. PATENT NO. 10,021,248

Defendant and Defendant's customers using the Accused Instrumentalities have directly infringed, and continue to infringe, at least claim 1 of U.S. Patent No. 10,021,248 ("the '248 patent").[1]  This infringement has occurred, either literally or under the doctrine of equivalents, by the making, using, selling, and/or offering for sale in the United States, and/or importing into the United States without authority, the Accused Instrumentalities, such as the Eureka software and other instrumentalities.

Defendant has and continues to induce infringement of at least claim 1 of the '248 patent, literally or equivalently, by selling, offering to sell, or importing the Accused Instrumentalities to or for its customers with the knowledge of the '248 patent and its claims.[2] Defendants know that its customers will make, use, sell, offer to sell, and/or import into the United States the Accused Instrumentalities, and has acting with knowledge and specific intent to encourage and facilitate those infringing acts.

Defendant has and continues to contributorily infringe at least claim 1 of the '248 patent by offering to sell, selling, or importing the Accused Instrumentalities.  The Accused Instrumentalities are components of a '248 patented machine, manufacture, combination, or composition constituting a material part of the '248 patented invention.  Defendant knows that the Accused Instrumentalities are especially made or adapted for use in an infringement of the '248 patent, and the Accused Instrumentalities are not a staple article or commodity of commerce suitable for substantial noninfringing use.

| U.S. Patent No. 10,021,248 | Accused Instrumentalities |
|---|---|
| **1**. A non-transitory, computer readable medium having an executable computer readable program code embedded therein, the executable computer readable program code for implementing a method of analyzing caller interaction events, which method comprises: | The Accused Instrumentalities are a non-transitory, computer readable medium having an executable computer readable program code embedded therein, the executable computer readable program code for implementing a method of analyzing caller interaction events.  For example, Defendant's Eureka software is a non-transitory, computer readable medium having an executable computer readable program code embedded therein, the executable computer readable program code for implementing a method of analyzing caller interaction events.  *See, e.g.*,<br><br>"With CallMiner, analytics functionality is the same whether the software is deployed in our cloud or on premise. If analytics is provided as a hosted service then the customer requires only minimal internal IT support to enable integration of the audio. If analytics is deployed on premise then the |

[1] The following citations are nonexhaustive.  They are provided merely to illustrate certain aspects of the accused instrumentalities.  Accordingly, the reference to specific features should not be construed as excluding other aspects of the Accused Instrumentalities also meeting the relevant limitations.  Nor should the inclusion of certain claims be construed as excluding the infringement of other claims (e.g., dependent claims or other independent claims).

[2] Defendant has had actual knowledge of the '248 patent as late as October 19, 2018 through a letter Plaintiffs sent concerning Defendant's infringement.

| U.S. Patent No. 10,021,248 | Accused Instrumentalities |
|---|---|
| | hardware resides in the customer's data center and requires the typical infrastructure support required by any on premise application. . . .

Additional hardware in form of servers will be required for audio processing and analysis, the number of which is dependent on the volume of calls and the speed which customers require the analysis to be completed by - a stack of servers might be required for multi-thousand agents and real-time monitoring, whereas a smaller and less process-heavy environment might only require a single server."

*The Inner Circle Guide to Customer Contact Analytics*, CALLMINER, at 46, https://callminer.com/wp-content/whitepapers/ICGCCA-CallMiner-US.pdf.

"CallMiner Eureka is a SaaS-based, customer engagement and speech analytics platform that leverages AI and machine learning to capture, transcribe and reveal insight from 100% of your customer interactions. Automated scoring with sentiment analysis and sensitive data redaction creates awareness at scale with evidence to more effectively drive customer experience, contact center optimization, sale effectiveness and risk mitigation performance."

*CallMiner Eureka*, CALLMINER, https://callminer.com/products/platform/.

"Eureka Analyze is a cloud-based customer engagement analytics solution that leverages AI and machine learning to deliver intelligence-at-scale from the voice of your customers and to foster a culture of data driven optimization and compliance." |

| U.S. Patent No. 10,021,248 | Accused Instrumentalities |
|---|---|
| |  |

| U.S. Patent No. 10,021,248 | Accused Instrumentalities |
|---|---|
| |  *Eureka Analyze*, CALLMINER, https://callminer.com/products/analyze/. <br><br> "Real-time monitoring technology scans the live stream of audio transcriptions to rapidly identify events such as keywords, phrases or acoustic measures which you have defined as important. Algorithms can be configured to automatically trigger notifications that you can API-configure to alert your agents to the next-best-action and inform your supervisors about when and how they need to intervene on a call to optimize customer." <br><br> *Eureka Alert*, CALLMINER, https://callminer.com/products/alert/. |
| receiving a caller interaction event between an agent and a caller; | The Accused Instrumentalities receive a caller interaction event between an agent and a caller.  For example, Defendant's Eureka software receives a caller interaction event between an agent and a caller.  *See, e.g.,* |

| U.S. Patent No. 10,021,248 | Accused Instrumentalities |
|---|---|
| | <br><br>*CallMiner Eureka*, CALLMINER, https://callminer.com/products/platform/.<br><br>"The first step of the process in analyzing your customers' conversations is capturing the calls, emails, chats, or other interactions along with any associated metadata (agent ID/name, agent group, time and date, customer ID, etc), and ingesting or mining the data.<br><br>The CallMiner platform supports integrations with all the leading call recorders, premise based or hosted, and text based communication systems. It also provides a standard method (programmatic interface) for integration of any data source that is not currently natively supported.<br><br>Originally designed with large enterprise deployment in mind, CallMiner Eureka can support integrations with multiple sources or 'sites' of call recordings or other contacts in a single instance. These sources could be different systems, different physical locations (regional contact centers, outsourcers), and different recording or contact system vendors." |

| U.S. Patent No. 10,021,248 | Accused Instrumentalities |
|---|---|
| | *Robust Data Capture*, CALLMINER, https://callminer.com/advantages/robus-data-capture/ <br><br> "Real-time monitoring technology scans the live stream of audio transcriptions to rapidly identify events such as keywords, phrases or acoustic measures which you have defined as important. Algorithms can be configured to automatically trigger notifications that you can API-configure to alert your agents to the next-best-action and inform your supervisors about when and how they need to intervene on a call to optimize customer." <br><br> *Eureka Alert*, CALLMINER, https://callminer.com/products/alert/. <br><br> "CallMiner Eureka speech analytics allows you to optimize customer engagement by analyzing every interaction your agents have with your customers, regardless of channel (phone, email, chat, social media, or surveys). <br><br> While phone conversations still represent the large majority of contact center interactions, multichannel interactions are rapidly increasing." <br><br> *Multi-channel Analytics*, CALLMINER, https://callminer.com/advantages/multi-channel-text-speech-analytics/. <br><br> "The Eureka engagement analytics platform transforms the Voice of Your Customers and Agents into operational intelligence at scale with automated performance and sentiment scoring, topic discovery and trend presentation." <br><br> *CallMiner Eureka*, CALLMINER, https://callminer.com/products/platform/. |

| U.S. Patent No. 10,021,248 | Accused Instrumentalities |
|---|---|
| | Duration: 5m46s<br><br>% Silence: 40%<br><br>Agitation: 3459<br><br>Tempo: 105wpm<br><br>*Understanding & Responding to TCPA Changes*, CALLMINER, at 23 (Sept. 24, 2013), https://sparkroom.com/wp-content/uploads/2013/10/Understanding-and-Responding-to-TCPA-Changes-Webinar-092413.pdf. |
| extracting caller event data from the caller interaction event; | The Accused Instrumentalities extract caller event data from the caller interaction event.  For example, Defendant's Eureka software extracts caller event data from the caller interaction event. *See, e.g.,*<br><br>"Categorization is the automatic tagging of contacts that contain certain language patterns, keywords, phrases, or other characteristics. . . . At CallMiner, we have identified a common taxonomy of category groups used in tagging calls and text communications. The common types of categories include: Behaviors, how are agents or customer behaving? For example, are they expressing dissatisfaction, and is there an empathetic response to that dissatisfaction. . . . CallMiner Eureka language patterning is capable of measuring language in specific locations of conversation, order of occurrence of language, positive or negative rules, and standard Boolean logic."<br><br>*Automated Categorization*, CALLMINER, https://callminer.com/advantages/automated-categorization/.<br><br>"CallMiner Eureka indexes every customer interaction allowing organizations to quickly find contacts matching any combination of metadata, measures, words and phrases, contact categories, |

| U.S. Patent No. 10,021,248 | Accused Instrumentalities |
|---|---|
| | or manual tags. Query creation is made simple using Semantic Building BlocksTM, auto-complete and search suggestions. Fine tuning and accuracy is achieved through category development tools and testing views.<br><br>TopicMinerTM assists in category creation and root cause analysis by automatically identifying topics in any group of contacts or near any event. Rich insights are obtained through a broad variety of views into customer interactions including A/B speaker comparisons, tag clouds and hierarchical tree views."<br><br><br><br>*Intro to Eureka Analyze*, CALLMINER, at 2, 4, https://learn.callminer.com/data-sheet/eureka-4pg-december-2015-new-2; *see also* http://callminer.com/wp-content/uploads/2016/07/Eureka_4pg-December-2015-new.pdf.<br><br>"[Eureka's] Sentiment Analysis combines both the acoustic characteristics of a speaker's voice and the context of the conversation into a single score. This call score can be used to measure relative sentiment or emotion across various cross sections of calls, agent groups, and time frames.<br><br>During Sentiment Analysis CallMiner measures:" |

| U.S. Patent No. 10,021,248 | Accused Instrumentalities |
|---|---|
| | <ul><li>The amount of physical stress in the voice</li><li>The changes in stress</li><li>The rate of speech</li></ul> CallMiner Eureka seamlessly meshes these acoustic measures with the overall context of the conversation to determine true meaning behind the spoken words – for example, when 'amazon' means the rainforest and when it means the retailer." <br><br> *Sentiment Analysis*, CALLMINER, https://callminer.com/advantages/sentiment-analysis/. <br><br>  |

| U.S. Patent No. 10,021,248 | Accused Instrumentalities |
|---|---|
| |  |

*Eureka Analyze*, CALLMINER, https://callminer.com/products/analyze/.

| U.S. Patent No. 10,021,248 | Accused Instrumentalities |
|---|---|
| | *Best Practices in Building a Customer-Centric Organization*, CALLMINER, at 26.  *Understanding & Responding to TCPA Changes*, CALLMINER, at 23 (Sept. 24, 2013), https://sparkroom.com/wp-content/uploads/2013/10/Understanding-and-Responding-to-TCPA-Changes-Webinar-092413.pdf. |
| generating a report displaying one or more selected categories of the caller event data; and | The Accused Instrumentalities generate a report displaying one or more selected categories of the caller event.  For example, Defendant's Eureka software generates a report displaying one or more selected categories of the caller event.  *See, e.g.,* |

| U.S. Patent No. 10,021,248 | Accused Instrumentalities |
|---|---|
| | "CallMiner Eureka's Score Builder allows quality departments to interactively create, modify and target scores to any set of contacts and for any set of competencies based on language spoken/written, acoustics such as silence or hold time, or quality metrics such as compliance, emotion, empathy, politeness, customer satisfaction and agent ownership." <br><br> *Fully Automated Quality Solution*, CALLMINER, https://callminer.com/company/news/callminer-launches-eureka-8-with-a-fully-automated-quality-solution/. <br><br>  |

| U.S. Patent No. 10,021,248 | Accused Instrumentalities |
|---|---|
| |  *Eureka Analyze*, CALLMINER, https://callminer.com/products/analyze/. <br><br> "CallMiner Eureka indexes every customer interaction allowing organizations to quickly find contacts matching any combination of metadata, measures, words and phrases, contact categories, or manual tags. Query creation is made simple using Semantic Building Blocks<sup>TM</sup>, auto-complete and search suggestions. Fine tuning and accuracy is achieved through category development tools and testing views. <br><br> TopicMiner<sup>TM</sup> assists in category creation and root cause analysis by automatically identifying topics in any group of contacts or near any event. Rich insights are obtained through a broad variety of views into customer interactions including A/B speaker comparisons, tag clouds and hierarchical tree views." |

14

| U.S. Patent No. 10,021,248 | Accused Instrumentalities |
|---|---|
| | <br><br>*Intro to Eureka Analyze*, CALLMINER, at 2, 4, https://learn.callminer.com/data-sheet/eureka-4pg-december-2015-new-2; *see also* http://callminer.com/wp-content/uploads/2016/07/Eureka_4pg-December-2015-new.pdf. |

| U.S. Patent No. 10,021,248 | Accused Instrumentalities |
|---|---|
| | <br><br>*Eureka Coach*, CALLMINER, https://callminer.com/products/coach/.<br><br>"[Eureka's] Sentiment Analysis combines both the acoustic characteristics of a speaker's voice and the context of the conversation into a single score. This call score can be used to measure relative sentiment or emotion across various cross sections of calls, agent groups, and time frames.<br><br>During Sentiment Analysis CallMiner measures:<br><br>• The amount of physical stress in the voice<br>• The changes in stress<br>• The rate of speech<br><br>CallMiner Eureka seamlessly meshes these acoustic measures with the overall context of the conversation to determine true meaning behind the spoken words – for example, when 'amazon' means the rainforest and when it means the retailer."<br><br>*Sentiment Analysis*, CALLMINER, https://callminer.com/advantages/sentiment-analysis/. |

16

| U.S. Patent No. 10,021,248 | Accused Instrumentalities |
|---|---|
| | "Automated call categorization is a fundamental component of voice of customer engagement analytics (speech & text). Categorization is the automatic tagging of contacts that contain certain language patterns, keywords, phrases, or other characteristics. Any given customer contact is likely to be tagged as belonging to several categories. Categories allow you to find, count, and trend contacts that contain these characteristics.<br><br>Our automated call categorization has been tested and proven by Fortune 500 customers to be more accurate than manual call categorization, and can be used with confidence for decision-making and across 100% of your customer interactions.<br><br>At CallMiner, we have identified a common taxonomy of category groups used in tagging calls and text communications. The common types of categories include:<br><br>• **Behaviors** – how are agents or customer behaving? For example, are they expressing dissatisfaction, and is there an empathetic response to that dissatisfaction.<br>• **Reasons** – the reason for the contact, in voice often referred to as the call driver. For example, you may call your bank for a balance inquiry, and as a follow up you may conduct a transfer – each of these would be reasons for the call.<br>• **Procedures** – are agents complying with procedures? Commonly used in collections to ensure agents are staying compliant with FDCPA (or FSA) regulations.<br>• **Outcomes** – measuring the response to specific actions. For example, how did a customer respond to an upsell offer?<br>• **Products** – are certain products mentioned?<br>• **Competitors** – are certain competitors mentioned? . . . .<br><br>CallMiner Eureka's call category groups and definitions can be configured and organized to suit your specific business needs. CallMiner Eureka ships out of the box with Instant Insights – 13 behavioral categories including dissatisfaction, empathy, repeat contact language, transfer language, politeness, just to name a few – intended to provide instant insight into your customer |

17

| U.S. Patent No. 10,021,248 | Accused Instrumentalities |
|---|---|
| | conversations on day one of implementation. With over 10 years of experience in speech analytics CallMiner has developed libraries for language patterns for different contact center functions and different industries.<br><br>CallMiner Eureka provides you with all the tools necessary to edit existing call categories or create new categories, easily adapting to your changing needs and expanding focus. Creating a category is as easy and familiar as creating a web search – spend less time learning the tool, more time analyzing your conversations."<br><br>*Automated Categorization*, CALLMINER, https://callminer.com/advantages/automated-categorization/. |
| determining customer satisfaction following the caller interaction event based on the one or more selected categories of the caller event data. | The Accused Instrumentalities determine customer satisfaction following the caller interaction event based on the one or more selected categories of the caller event data.  For example, Defendant's Eureka software determines customer satisfaction following the caller interaction event based on the one or more selected categories of the caller event data.  *See, e.g.*,<br><br>"CallMiner Eureka's Score Builder allows quality departments to interactively create, modify and target scores to any set of contacts and for any set of competencies based on language spoken/written, acoustics such as silence or hold time, or quality metrics such as compliance, emotion, empathy, politeness, customer satisfaction and agent ownership."<br><br>*Fully Automated Quality Solution*, CALLMINER, https://callminer.com/company/news/callminer-launches-eureka-8-with-a-fully-automated-quality-solution/.<br><br>Customer Satisfaction Score |

| U.S. Patent No. 10,021,248 | Accused Instrumentalities |
|---|---|
| | <br><br>*Improving Agent + CSR Performance with Automated Quality Management*, CALLMINER, https://www.youtube.com/watch?v=UBQhS0t_c-w.<br><br>*Intro to Eureka Analyze*, CALLMINER, at 4, https://learn.callminer.com/data-sheet/eureka-4pg-december-2015-new-2; *see also* http://callminer.com/wp-content/uploads/2016/07/Eureka_4pg-December-2015-new.pdf. |

| U.S. Patent No. 10,021,248 | Accused Instrumentalities |
|---|---|
| | "Automated call categorization is a fundamental component of voice of customer engagement analytics (speech & text). Categorization is the automatic tagging of contacts that contain certain language patterns, keywords, phrases, or other characteristics. Any given customer contact is likely to be tagged as belonging to several categories. Categories allow you to find, count, and trend contacts that contain these characteristics.<br><br>Our automated call categorization has been tested and proven by Fortune 500 customers to be more accurate than manual call categorization, and can be used with confidence for decision-making and across 100% of your customer interactions.<br><br>At CallMiner, we have identified a common taxonomy of category groups used in tagging calls and text communications. The common types of categories include:<br><br>• **Behaviors** – how are agents or customer behaving? For example, are they expressing dissatisfaction, and is there an empathetic response to that dissatisfaction.<br>• **Reasons** – the reason for the contact, in voice often referred to as the call driver. For example, you may call your bank for a balance inquiry, and as a follow up you may conduct a transfer – each of these would be reasons for the call.<br>• **Procedures** – are agents complying with procedures? Commonly used in collections to ensure agents are staying compliant with FDCPA (or FSA) regulations.<br>• **Outcomes** – measuring the response to specific actions. For example, how did a customer respond to an upsell offer?<br>• **Products** – are certain products mentioned?<br>• **Competitors** – are certain competitors mentioned? . . . .<br><br>CallMiner Eureka's call category groups and definitions can be configured and organized to suit your specific business needs. CallMiner Eureka ships out of the box with Instant Insights – 13 behavioral categories including dissatisfaction, empathy, repeat contact language, transfer language, politeness, just to name a few – intended to provide instant insight into your customer conversations on day one of implementation. With over 10 years of experience in speech analytics |

| U.S. Patent No. 10,021,248 | Accused Instrumentalities |
|---|---|
| | CallMiner has developed libraries for language patterns for different contact center functions and different industries.<br><br>CallMiner Eureka provides you with all the tools necessary to edit existing call categories or create new categories, easily adapting to your changing needs and expanding focus. Creating a category is as easy and familiar as creating a web search – spend less time learning the tool, more time analyzing your conversations."<br><br>*Automated Categorization*, CALLMINER, https://callminer.com/advantages/automated-categorization/.<br><br><br><br>*Eureka Analyze*, CALLMINER, https://callminer.com/products/analyze/. |

# EXHIBIT 24

# INFRINGEMENT OF U.S. PATENT NO. 10,104,233

## INFRINGEMENT CHART FOR U.S. PATENT NO. 10,104,233

Defendant and Defendant's customers using the Accused Instrumentalities have directly infringed, and continue to infringe, at least claim 1 of U.S. Patent No. 10,104,233 ("the '233 patent").[1]  This infringement has occurred, either literally or under the doctrine of equivalents, by the making, using, selling, and/or offering for sale in the United States, and/or importing into the United States without authority, the Accused Instrumentalities, such as the Eureka software and other instrumentalities.

Defendant has induced and continues to induce infringement of at least claim 1 of the '233 patent, literally or equivalently, by selling, offering to sell, or importing the Accused Instrumentalities to or for its customers with the knowledge of the '233 patent and its claims.[2]  Defendants know that its customers will make, use, sell, offer to sell, and/or import into the United States the Accused Instrumentalities, and has acting with knowledge and specific intent to encourage and facilitate those infringing acts.

Defendant has contributorily infringed and continues to contributorily infringe at least claim 1 of the '233 patent by offering to sell, selling, or importing the Accused Instrumentalities.  The Accused Instrumentalities are components of a '233 patented machine, manufacture, combination, or composition constituting a material part of the '233 patented invention.  Defendant knows that the Accused Instrumentalities are especially made or adapted for use in an infringement of the '233 patent, and the Accused Instrumentalities are not a staple article or commodity of commerce suitable for substantial noninfringing use.

| U.S. Patent No. 10,104,233 | Accused Instrumentalities |
|---|---|
| **1**. An interface portal system, which comprises: | The Accused Instrumentalities are an interface portal system.  For example, Defendant's Eureka software is an interface portal system. *See, e.g.*, <br><br> Supervisor Portal <br><br> Agent Portal |

---

[1] The following citations are nonexhaustive.  They are provided merely to illustrate certain aspects of the accused instrumentalities.  Accordingly, the reference to specific features should not be construed as excluding other aspects of the Accused Instrumentalities also meeting the relevant limitations.  Nor should the inclusion of certain claims be construed as excluding the infringement of other claims (e.g., dependent claims or other independent claims).

[2] Defendant has had actual knowledge of the '233 patent as late as December 19, 2018 through service of this infringement chart and accompanying Complaint.

| U.S. Patent No. 10,104,233 | Accused Instrumentalities |
| --- | --- |
| |  |

*Eureka Coach*, CALLMINER, https://callminer.com/products/coach/.

"Eureka Coach offers distinct feedback tools for agents and for their supervisors. The Agent's web-based portal offers a dashboard that displays personal evaluation metrics, their scores compared to team members, resources for notification from supervisors with targeted coaching guidance, and an inline player for listening to calls."

*Eureka Coach Datasheet*, CALLMINER, at 1, https://learn.callminer.com/data-sheet/my-eureka-data-sheet-sept-2015-2; *see also, e.g., id.* (representing that it is a "performance portal for personalized

| U.S. Patent No. 10,104,233 | Accused Instrumentalities |
|---|---|
| | agent feedback and coaching" offering "[p]ersonalized, web-based portals for agents and supervisors.).<br><br><br><br>"CallMiner Eureka is a SaaS-based, customer engagement and speech analytics platform that leverages AI and machine learning to capture, transcribe and reveal insight from 100% of your customer interactions. Automated scoring with sentiment analysis and sensitive data redaction creates awareness at scale with evidence to more effectively drive customer experience, contact center optimization, sale effectiveness and risk mitigation performance."<br><br>*CallMiner Eureka*, CALLMINER, https://callminer.com/products/platform/. |

| U.S. Patent No. 10,104,233 | Accused Instrumentalities |
|---|---|
| |  *Eureka Analyze*, CALLMINER, https://callminer.com/products/analyze/. "Combining Eureka's automated scoring with myEureka performance portal, organizations deliver impactful individual or group feedback information to the right people at the right time." |

| U.S. Patent No. 10,104,233 | Accused Instrumentalities |
|---|---|
| | *Intro to Eureka Analyze*, CALLMINER, at 3, https://learn.callminer.com/data-sheet/eureka-4pg-december-2015-new-2; *see also* http://callminer.com/wp-content/uploads/2016/07/Eureka_4pg-December-2015-new.pdf. |
| a non-transitory computer readable medium comprising a plurality of instructions stored therein adapted to generate a coaching portal based on behavioral assessment data, the plurality of instructions comprising: | The Accused Instrumentalities include a non-transitory computer readable medium comprising a plurality of instructions stored therein adapted to generate a coaching portal based on behavioral assessment data.  For example, Defendant's Eureka software includes a non-transitory computer readable medium comprising a plurality of instructions stored therein adapted to generate a coaching portal based on behavioral assessment data.  *See, e.g.*,<br><br>"Eureka Coach is a cloud-based direct performance feedback solution that leverages automated linguistic/acoustic analysis and performance scoring to improve agent quality through individualized feedback and coaching. . . .<br><br>Eureka Coach encourages a culture of performance optimization with speech analytics insight from every call, targeted guidance and agent self-improvement[.]<br><br>Role-based dashboards with automated performance scoring make it easy for supervisors to identify coaching moments and for agents to view their performance with drill down detail. Alerts notify agents for guidance with annotated call examples[.]"<br><br>Supervisor Portal<br><br>Agent Portal |

| U.S. Patent No. 10,104,233 | Accused Instrumentalities |
|---|---|
| | <br><br>*Eureka Coach*, CALLMINER, https://callminer.com/products/coach/. |

| U.S. Patent No. 10,104,233 | Accused Instrumentalities |
|---|---|
|  | <br><br>"CallMiner Eureka is a SaaS-based, customer engagement and speech analytics platform that leverages AI and machine learning to capture, transcribe and reveal insight from 100% of your customer interactions. Automated scoring with sentiment analysis and sensitive data redaction creates awareness at scale with evidence to more effectively drive customer experience, contact center optimization, sale effectiveness and risk mitigation performance."<br><br>*CallMiner Eureka*, CALLMINER, https://callminer.com/products/platform/.<br><br>"Eureka Coach is a cloud-based solution that optimizes agent performance management with actionable insight. Dashboard presentation for agent performance scores, trend analysis, issue alerts with follow-up and more provide data supported evidence for customer engagement awareness and action. Call transcription to detect specific words/phrases, AI-driven linguistics and acoustic analysis to identify sentiment, and automated performance scoring personalizes outcomes for each agent with role-based presentation that will:<br>• Enhance coaching with an automated, data-fortified performance perspective |

| U.S. Patent No. 10,104,233 | Accused Instrumentalities |
|---|---|
| | • Drive sustained quality, compliance and customer experience improvement through continuous feedback<br>• Build agent trust with objective, transparent and consistent scoring"<br><br>*Eureka Coach Datasheet*, CALLMINER, at 1, https://learn.callminer.com/data-sheet/my-eureka-data-sheet-sept-2015-2; *see also, e.g.*, *id.* (representing that it is a "performance portal for personalized agent feedback and coaching" offering "[p]ersonalized, web-based portals for agents and supervisors.).<br><br>"With CallMiner, analytics functionality is the same whether the software is deployed in our cloud or on premise. If analytics is provided as a hosted service then the customer requires only minimal internal IT support to enable integration of the audio. If analytics is deployed on premise then the hardware resides in the customer's data center and requires the typical infrastructure support required by any on premise application. . . .<br><br>Additional hardware in form of servers will be required for audio processing and analysis, the number of which is dependent on the volume of calls and the speed which customers require the analysis to be completed by - a stack of servers might be required for multi-thousand agents and real-time monitoring, whereas a smaller and less process-heavy environment might only require a single server."<br><br>*The Inner Circle Guide to Customer Contact Analytics*, CALLMINER, at 46, https://callminer.com/wp-content/whitepapers/ICGCCA-CallMiner-US.pdf. |
| instructions that, when executed, analyze one or more communications between a customer and an agent, wherein the analysis comprises instructions that, when executed, | The Accused Instrumentalities include instructions that, when executed, analyze one or more communications between a customer and an agent, wherein the analysis comprises instructions that, when executed, apply a linguistic-based psychological behavioral model to separated voice data for the customer, the agent, or both, from each communication by analyzing behavioral characteristics of the customer, the agent, or both, based on the one or more communications. For example, Defendant's Eureka analyzes communications between customers and agents using a |

9

| U.S. Patent No. 10,104,233 | Accused Instrumentalities |
|---|---|
| apply a linguistic-based psychological behavioral model to separated voice data for the customer, the agent, or both, from each communication by analyzing behavioral characteristics of the customer, the agent, or both, based on the one or more communications; | linguistic-based psychological behavioral model to separated voice data for the customer, the agent, or both based on the communications. *See, e.g.*, <br><br> "Automated call categorization is a fundamental component of voice of customer engagement analytics (speech & text). Categorization is the automatic tagging of contacts that contain certain language patterns, keywords, phrases, or other characteristics. Any given customer contact is likely to be tagged as belonging to several categories. Categories allow you to find, count, and trend contacts that contain these characteristics. . . . <br><br> At CallMiner, we have identified a common taxonomy of category groups used in tagging calls and text communications. The common types of categories include: Behaviors – how are agents or customer behaving? For example, are they expressing dissatisfaction, and is there an empathetic response to that dissatisfaction. . . . <br><br> CallMiner Eureka's call category groups and definitions can be configured and organized to suit your specific business needs. CallMiner Eureka ships out of the box with Instant Insights – 13 behavioral categories including dissatisfaction, empathy, repeat contact language, transfer language, politeness, just to name a few – intended to provide instant insight into your customer conversations on day one of implementation. With over 10 years of experience in speech analytics CallMiner has developed libraries for language patterns for different contact center functions and different industries. <br><br> CallMiner Eureka provides you with all the tools necessary to edit existing call categories or create new categories, easily adapting to your changing needs and expanding focus. Creating a category is as easy and familiar as creating a web search – spend less time learning the tool, more time analyzing your conversations." <br><br> *Automated Categorization*, CALLMINER, https://callminer.com/advantages/automated-categorization/. |

| U.S. Patent No. 10,104,233 | Accused Instrumentalities |
|---|---|
|  | "Sentiment Analysis combines both the acoustic characteristics of a speaker's voice and the context of the conversation into a single score. This call score can be used to measure relative sentiment or emotion across various cross sections of calls, agent groups, and time frames.<br><br>During Sentiment Analysis CallMiner measures:<br><br>• The amount of physical stress in the voice<br>• The changes in the stress<br>• The rate of speech<br><br>CallMiner Eureka seamlessly meshes these acoustic measures with the overall context of the conversation to determine true meaning behind the spoken words – for example, when 'amazon' means the rainforest and when it means the retailer."<br><br>*Sentiment Analysis*, CALLMINER, https://callminer.com/advantages/sentiment-analysis/.<br><br><br><br>"CallMiner Speaker Separation is a voice biometrics-based software that divides mono recordings into speaker channels representing the agent and the customer portions of a call to improve speech analytics effectiveness. . . . |

| U.S. Patent No. 10,104,233 | Accused Instrumentalities |
|---|---|
| | CallMiner Speaker Separation overcomes this challenge with voice biometrics. Voice characteristics are used to 'voiceprint' an agent. CallMiner Eureka can then clearly identify caller and agent speakers within its powerful analytics engine. As a result, automated agent scoring, caller and agent sentiment metrics, topic discovery based on what callers or agents are saying and more is enabled."<br><br>*Speaker Separation Datasheet*, CALLMINER, https://learn.callminer.com/home/speaker-separation-datasheet.<br><br><br><br>*CallMiner Eureka*, CALLMINER, https://callminer.com/products/platform/.<br><br>"CallMiner uses specific language models that are tuned according to different dialects and accents. . . . [It's] advanced analytics systems offer sophisticated categorization capabilities which can identify more complex language patterns and are significantly more powerful than simple word or phrase spotting."<br><br>*The Inner Circle Guide to Customer Contact Analytics*, CALLMINER, at 41, https://callminer.com/wp-content/whitepapers/ICGCCA-CallMiner-US.pdf. |

| U.S. Patent No. 10,104,233 | Accused Instrumentalities |
|---|---|
| instructions that, when executed, identify one or more customer-agent interaction events based on the analyzed behavioral characteristics; and | The Accused Instrumentalities include instructions that, when executed, identify one or more customer-agent interaction events based on the analyzed behavioral characteristics.  For example, Defendant's Eureka identifies one or more customer-agent interaction events based on the analyzed behavioral characteristics.  *See, e.g.*, <br><br> "Real-time monitoring technology scans the live stream of audio transcriptions generated by the Eureka real-time speech mining engine to rapidly identify key events such as keywords, phrases or acoustic measures which you have defined as important. AI-driven algorithms automatically trigger notifications that alert your agents to the next-best-action and inform your supervisors about when and how they need to intervene on a call to optimize customer." <br><br> *Eureka Alert*, CALLMINER, https://callminer.com/products/alert/. <br><br> "The embedded contact finder simplifies searching for specific contact records – and filter them – by attributes including category descriptions, date ranges, metadata and performance scores." <br><br>  <br><br> "A customizable alert tool enables supervisors to deliver directed performance feedback to agents as focused, contact specific notifications that agents can view and respond to." |

| U.S. Patent No. 10,104,233 | Accused Instrumentalities |
|---|---|
| | <br><br>*Eureka Coach*, CALLMINER, https://callminer.com/products/coach/.<br><br>"Real-time monitoring technology scans the live stream of audio transcriptions to rapidly identify events such as keywords, phrases or acoustic measures which you have defined as important. Algorithms can be configured to automatically trigger notifications that you can API-configure to alert your agents to the next-best-action and inform your supervisors about when and how they need to intervene on a call to optimize customer." |

| U.S. Patent No. 10,104,233 | Accused Instrumentalities |
|---|---|
| | *Eureka Alert*, CALLMINER, https://callminer.com/products/alert/. <br><br>  <br><br> *Eureka Analyze*, CALLMINER, https://callminer.com/products/analyze/. <br><br> "CallMiner Eureka indexes every customer interaction allowing organizations to quickly find contacts matching any combination of metadata, measures, words and phrases, contact categories, or manual tags. Query creation is made simple using Semantic Building BlocksTM, auto-complete and search suggestions. Fine tuning and accuracy is achieved through category development tools and testing views." |

| U.S. Patent No. 10,104,233 | Accused Instrumentalities |
|---|---|
| | <br><br>*Intro to Eureka Analyze*, CALLMINER, at 4, https://learn.callminer.com/data-sheet/eureka-4pg-december-2015-new-2; *see also* http://callminer.com/wp-content/uploads/2016/07/Eureka_4pg-December-2015-new.pdf.<br><br>"Automated call categorization is a fundamental component of voice of customer engagement analytics (speech & text). Categorization is the automatic tagging of contacts that contain certain language patterns, keywords, phrases, or other characteristics. Any given customer contact is likely to be tagged as belonging to several categories. Categories allow you to find, count, and trend contacts that contain these characteristics. . . .<br><br>At CallMiner, we have identified a common taxonomy of category groups used in tagging calls and text communications. The common types of categories include: Behaviors – how are agents or customer behaving? For example, are they expressing dissatisfaction, and is there an empathetic response to that dissatisfaction. . . .<br><br>CallMiner Eureka's call category groups and definitions can be configured and organized to suit your specific business needs. CallMiner Eureka ships out of the box with Instant Insights – 13 behavioral categories including dissatisfaction, empathy, repeat contact language, transfer |

| U.S. Patent No. 10,104,233 | Accused Instrumentalities |
|---|---|
| | language, politeness, just to name a few – intended to provide instant insight into your customer conversations on day one of implementation. With over 10 years of experience in speech analytics CallMiner has developed libraries for language patterns for different contact center functions and different industries.<br><br>CallMiner Eureka provides you with all the tools necessary to edit existing call categories or create new categories, easily adapting to your changing needs and expanding focus. Creating a category is as easy and familiar as creating a web search – spend less time learning the tool, more time analyzing your conversations."<br><br>*Automated Categorization*, CALLMINER, https://callminer.com/advantages/automated-categorization/. |

**Customer Service**

| Categories | Scorecards |
|---|---|
| • Agent Ownership | • Agent Quality |
| • Compliments | • Percent Silence |
| • Dissatisfaction | • Handle Time |
| • Empathy | • Emotion |
| • Hold Language | |
| • Politeness | |
| • Transfer Language | |
| • Escalation | |

**Sales**

| Categories | Scorecards |
|---|---|
| • Sales Ownership | • Sales Effectiveness |
| • Assumptive Close | • Percent Silence |
| • Upsell / Cross Sell | • Handle Time |
| • Touting Benefits | |
| • Objection Handling | |
| • Escalation | |

**Collections**

| Categories | Scorecards |
|---|---|
| • Right Party Contact | • Compliance Risk |
| • Mini-Miranda | • Hot Calls |
| • FDCPA Violations | • Handle Time |
| • Legal Action Mentions | |
| • Risk & Abusive | |
| • Language | |
| • Escalation | |

**Chat**

| Categories |
|---|
| • Churn Language |
| • Compliments |
| • Dissatisfaction |
| • Empathy |
| • Escalation |
| • Ownership |
| • Repeat Contact |
| • Transfer Language |

17

| U.S. Patent No. 10,104,233 | Accused Instrumentalities |
|---|---|
| | *Solution Packs Datasheet*, CALLMINER, https://learn.callminer.com/data-sheet/solution-packs. |
| instructions that, when executed, display a time-based graphic representation including a plurality of the identified customer-agent interaction events across a selected time interval based on one or more communications. | The Accused Instrumentalities include instructions that, when executed, display a time-based graphic representation including a plurality of the identified customer-agent interaction events across a selected time interval based on one or more communications.  For example, Defendant's Eureka software displays a time-based graphic representation including a plurality of the identified customer-agent interaction events across a selected time interval based on one or more communications.  *See, e.g.*,<br><br>"The embedded contact finder simplifies searching for specific contact records – and filter them – by attributes including category descriptions, date ranges, metadata and performance scores."<br><br><br><br>*Eureka Coach*, CALLMINER, https://callminer.com/products/coach/. |

| U.S. Patent No. 10,104,233 | Accused Instrumentalities |
|---|---|
| | <br><br>*Intro to Eureka Analyze*, CALLMINER, at 4, https://learn.callminer.com/data-sheet/eureka-4pg-december-2015-new-2; *see also* http://callminer.com/wp-content/uploads/2016/07/Eureka_4pg-December-2015-new.pdf.<br><br>*CallMiner Eureka Live: Real-Time Feedback and Guidance for Supervisors and Agents*, CALLMINER, at 2, http://callminer.com/wp-content/uploads/2016/07/EurekaLive-Data-Sheet-Sept-2015.pdf. |

| U.S. Patent No. 10,104,233 | Accused Instrumentalities |
|---|---|
| | <br><br>*Eureka Analyze*, CALLMINER, https://callminer.com/products/analyze/. |